# UNITED STATES DISTRICT COURT

### District of Nevada

| | |
|---|---|
| UNITED STATES OF AMERICA | **AMENDED JUDGMENT IN A CRIMINAL CASE** |
| v. | |
| ROBERT KEPHART | Case Number:    2:12-cr-83-APG-GWF-5 |
| | USM Number:    68460-097 |

**Date of Original Judgment:**    10/16/2014

*(Or Date of Last Amended Judgment)*

PATRICIA PALM
Defendant's Attorney

## Reason for Amendment:

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant   ☐ 28 U.S.C. § 2255 or
☐ 18 U.S.C. § 3559(c)(7)

☑ Modification of Restitution Order (18 U.S.C. § 3664)

## THE DEFENDANT:

☑ pleaded guilty to count(s)    Two and Four of the Superseding Information

☐ pleaded nolo contendere to count(s) _____
which was accepted by the court.

☐ was found guilty on count(s) _____
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC §§ 1028A(a)(1) and(c)(4) | Aggravated Identity Theft | 3/06/2011 | Two |
| 18 USC § 1028A(a)(1) and (c)(4) | Aggravated Identity Theft | 6/24/2013 | Four |

The defendant is sentenced as provided in pages 2 through   7   of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☑ Count(s)   All Remaining Counts   ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

November 8, 2018
Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
Name and Title of Judge

November 8, 2018
Date

DEFENDANT: ROBERT KEPHART
CASE NUMBER: 2:12-cr-00083-APG-GWF-5

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

**24 MONTHS as to each count, each count to run consecutively, one with the other, for a Total Sentence of 48 MONTHS, and consecutively with any other prison sentence (if any)**

☑ The court makes the following recommendations to the Bureau of Prisons:

The Court recommends the Defendant be permitted to serve his term of incarceration in FCI Englewood and participate in the RDAP program while incarcerated. If that is not possible, due to the proximity of family, the Court recommends he be designated to any of the camps located in California, if he qualifies, and to a camp which offers the RDAP program.

☑ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

☐ at _____ ☐ a.m. ☐ p.m.  on _____ .

☐ as notified by the United States Marshal.

☐ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐ before 2 p.m. on _____ .

☐ as notified by the United States Marshal.

☐ as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:   ROBERT KEPHART
CASE NUMBER: 2:12-cr-00083-APG-GWF-5

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

**1 YEAR as to each count (concurrent)**

## MANDATORY CONDITIONS

1. You must not commit another federal, state or local crime.
2. You must not unlawfully possess a controlled substance.
3. You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
   - ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4. ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5. ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6. ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq*.) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7. ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:    ROBERT KEPHART
CASE NUMBER: 2:12-cr-00083-APG-GWF-5

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.    You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.    After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.    You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.    You must answer truthfully the questions asked by your probation officer.
5.    You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.    You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.    You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.    You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.    If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10.    You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11.    You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12.    If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13.    You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____    Date _____

DEFENDANT:   ROBERT KEPHART
CASE NUMBER:  2:12-cr-00083-APG-GWF-5

# SPECIAL CONDITIONS OF SUPERVISION

1) You shall participate in and successfully complete a substance abuse treatment and/or cognitive based life skills program, which will include drug/alcohol testing and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in substance abuse treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon your ability to pay.

2) You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

3) You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

4) To ensure compliance with all conditions of release, you shall submit to the search of your person, and any property, residence, business or automobile under your control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant at a reasonable time and in a reasonable manner. Provided, however, you shall be required to submit to any search only if the probation officer has reasonable suspicion to believe you have violated a condition or conditions of release. You shall also inform any other residents that the premises may be subject to a search pursuant to this condition.

5) You shall not possess or use a computer with access to any online computer service at any location, including employment, without the prior written approval of the probation officer. This includes any internet service provider, bulletin board, or any public or private computer network.

6) You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

7) You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

8) You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

9) You shall not have contact, directly or indirectly, associate with, nor be within 500 feet of any co-defendant in this case or any defendant in related cases 2:12-cr-04-APG-GWF, 2:12-cr-84-APG-GWF and 2:13-cr-120-APGGWF, their residence or business, and if confronted by a co-defendant in this case or defendant in any related case in a public place, you shall immediately remove yourself from the area.
*Note: A written copy of the conditions of release was provided to the Defendant by the Probation Officer in open Court at the time of sentencing.*

## ACKNOWLEDGMENT

Upon finding of a violation of probation or supervised release, I understand that the court may (1) revoke supervision, (2) extend the term of supervision, and/or (3) modify the conditions of supervision.
These conditions have been read to me. I fully understand the conditions and have been provided a copy of them.

(Signed)  _____
                    Defendant

_____          _____
                                                                                    Date

_____
     U.S. Probation/Designated Witness                          Date

DEFENDANT:    ROBERT KEPHART
CASE NUMBER:   2:12-cr-00083-APG-GWF-5

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| **TOTALS** | $ 200.00 | $ | $  WAIVED | $ 51,049,063.04* |
| | | | | *due jointly and severally - see page 6* |

☐  The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐  The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| *(See Attached Payee List)* | | Count Two: $50,893,166.35 | |
| **OSU Federal Credit Union**<br>PO Box 306<br>Corvallis, OR 97339-0306 | | Count Four: $155,896.69 | |

| TOTALS | $ _____ | $ __51,049,063.04__ |
|---|---|---|

☐  Restitution amount ordered pursuant to plea agreement  $ _____

☑  The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐  The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐  the interest requirement is waived for   ☐  fine   ☐  restitution.

☐  the interest requirement for the   ☐  fine   ☐  restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:   ROBERT KEPHART
CASE NUMBER:  2:12-cr-00083-APG-GWF-5

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**  ☑  Lump sum payment of $ __51,049,263.04__   due immediately, balance due

☐  not later than _____ , or
☒  in accordance with   ☐ C,   ☐ D,   ☐ E, or   ☑ F below; or

**B**  ☐  Payment to begin immediately (may be combined with   ☐ C,   ☐ D, or   ☐ F below); or

**C**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☑  Special instructions regarding the payment of criminal monetary penalties:

Defendant shall pay restitution in the amount of $50,893,166.35 jointly and severally with all co-defendants in this case and Case Nos. 2:12-cr-083-APG-GWF, 2:12-cr-084-APG-GWF and 2:12-cr-004-APG-GWF, and additionally, $155,896.69 jointly and severally with Billy Steffey only, with interest to begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid balance shall be paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

Defendant and Co-Defendant Names and Case Numbers (*including defendant number*), Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

**Restitution in the amount of $50,893,166.35 due jointly and severally with all co-defendants in this case _and_ all defendants in cases 2:12-cr-04-APG-GWF, 2:12-cr-83-APG-GWF and 2:12-cr-84-APG-GWF.**
_**Additionally**_**, restitution in the amount of $155,896.69 due jointly and severally with Billy Steffey (2:12-cr-83-APG-GWF-2).**
_**(See Attached List)**_

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☐  The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

| | |
|---|---|
| American Express<br>World Financial Center<br>200 Vesey Street<br>New York, NY 10285 | $3,299,210.90 |
| Discover Financial Service<br>c/o Mr. Michael Cassell<br>P.O. Box 370685<br>Las Vegas, NV 89137 | $2,202,429.00 |
| MasterCard<br>2000 Purchase Street<br>Purchase, NY 10577 | $15,496,221.00 |
| OSU Federal Credit Union<br>PO Box 306<br>Corvallis, OR 97339-0306 | $155,896.69* |
| Visa Inc.<br>900 Metro Center Blvd.<br>Foster City, CA 94404 | $29,895,305.45 |
| Total: | $51,049,063.04 |

**\*this portion Joint and Several with Billy Steffey only. The remainder is Joint and Several with all defendants in case numbers 2:12-cr-00004-APG-GWF, 2:12-cr-00083-APG-GWF, 2:13-cr-00120-APG-GWF.**

United States v Roman Zolotarev, et al.
2:12-cr-0004-APG-GWF

| | QASIR MUKHTAR | DAVID CAMEZ | MICHAEL LOFTON | CAMERON HARRISON | SERGEI LITVINENKO | FREDERICK THOMAS | MAKYL HARRERTY | ALEXANDER KOSTYUKOV | DUVAUGHN BUTLER |
|---|---|---|---|---|---|---|---|---|---|
| American ExpressWorld Financial Center 200 Vesey Street New York, NY 10285 | $3,299,210.90 | $3,299,210.90 | $3,299,210.90 | $3,299,210.90 | $3,299,210.90 | $3,299,210.90 | $3,299,210.90 | $3,299,210.90 | $3,299,210.90 |
| Discover Financial Service c/o Michael Cassell PO Box 370685 Las Vegas, NV 89137 | $2,202,429.00 | $2,202,429.00 | $1,903,143.50 | $2,202,429.00 | $2,202,429.00 | $1,903,143.50 | $1,903,143.50 | $2,202,429.00 | $1,903,143.50 |
| MasterCard 2000 Purchase Street Purchase, NY 10577 | $15,496,221.00 | $15,496,221.00 | $15,477,464.00 | $15,496,221.00 | $15,496,221.00 | $15,477,464.00 | $15,477,464.00 | $15,496,221.00 | $15,477,464.00 |
| Visa Inc. 900 Metro Center Blvd Foster City, CA 94404 | $29,895,305.45 | $29,895,305.45 | $29,895,305.45 | $29,895,305.45 | $29,895,305.45 | $29,895,305.45 | $29,895,305.45 | $29,895,305.45 | $29,895,305.45 |
| **Total** | **$50,893,166.35** | **$50,893,166.35** | **$50,575,123.45** | **$50,893,166.35** | **$50,893,166.35** | **$50,575,123.45** | **$50,575,123.45** | **$50,893,166.35** | **$50,575,123.45** |

United States v Omar Butt, et al.
2:12-cr-00083-APG-GWF

| | JASON MACLASKEY | BILLY STEFFEY | OMAR BUTT | DEREK CARDER | ROBERT KEPHART |
|---|---|---|---|---|---|
| American ExpressWorld Financial Center 200 Vesey Street New York, NY 10285 | $3,299,210.90 | $3,299,210.90 | $3,299,210.90 | $250.00 | $3,299,210.90 |
| Discover Financial Service c/o Michael Cassell PO Box 370685 Las Vegas, NV 89137 | $1,903,143.50 | $2,202,429.00 | $1,903,143.50 | $250.00 | $2,202,429.00 |
| OSU Federal Credit Union PO Box 306 Corvallis, OR 97339-0306 | | $155,896.69 | | | $155,896.69 |
| MasterCard 2000 Purchase Street Purchase, NY 10577 | $15,477,464.00 | $15,496,221.00 | $15,477,464.00 | $250.00 | $15,496,221.00 |
| Visa Inc. 900 Metro Center Blvd Foster City, CA 94404 | $29,895,305.45 | $29,895,305.45 | $29,895,305.45 | $250.00 | $29,895,305.45 |
| **Total** | **$50,575,123.45** | **$51,049,063.04** | **$50,575,123.45** | **$1,000.00** | **$51,049,063.04** |

DEREK CARDER JOINT & SEVERAL WITH DEFENDANTS IN CASE NO. 2:13-CR-0083-APG-GWF ONLY

ROBERT KEPHART AND BILLY STEFFEY JOINT & SEVERAL FOR AMOUNT TO OSU FCU. REMAINDER IS JOINT & SEVERAL WITH ALL DEFENDANTS IN 2:12-cr-00004-APG-GWF, 2:12-cr-00083-APG-GWF, 2:13-cr-00120-APG-GWF

## United States v Thomas Lamb, et al.
### 2:12-cr-00084-APG-GWF

| | JONATHAN VERGNETTI | JOHN HOLSHEIMER | ROGER GRODESKY |
|---|---|---|---|
| American ExpressWorld Financial Center 200 Vesey Street New York, NY 10285 | $3,299,210.90 | $174,255.00 | $174,255.00 |
| Discover Financial Service c/o Michael Cassell PO Box 370685 Las Vegas, NV 89137 | $1,903,143.50 | $174,255.00 | $174,255.00 |
| MasterCard 2000 Purchase Street Purchase, NY 10577 | $15,477,464.00 | $174,255.00 | $174,255.00 |
| Visa Inc. 900 Metro Center Blvd Foster City, CA 94404 | $29,895,305.05 | $174,255.00 | $174,255.00 |
| **Total** | **$50,575,123.45** | **$697,020.00** | **$697,020.00** |

JOHN HOLSHEIMER AND ROGER GRODESKY JOINT AND SEVERAL WITH DEFENDANTS IN CASE NO. 2:12-CR-00084-APG-GWF **ONLY**

## United States v Michael San Clemente, et al.
### 2:13-cr-00120-APG-GWF

| | MICHAEL SAN CLEMENTE | DAISY MARTINEZ | URVAN ANDERSON | IRINA SANFORD | FELIKS BALON |
|---|---|---|---|---|---|
| American ExpressWorld Financial Center 200 Vesey Street New York, NY 10285 | $3,299,210.90 | $3,299,210.90 | $117,391.85 | $117,391.85 | $32,470.00 |
| Discover Financial Service c/o Michael Cassell PO Box 370685 Las Vegas, NV 89137 | $1,901,721.40 | $1,901,721.40 | $117,391.84 | $117,391.84 | $32,470.00 |
| MasterCard 2000 Purchase Street Purchase, NY 10577 | $15,478,174.85 | $15,478,174.85 | $117,391.84 | $117,391.84 | $32,470.00 |
| Visa Inc. 900 Metro Center Blvd Foster City, CA 94404 | $29,896,016.30 | $29,896,016.30 | $117,391.85 | $117,391.85 | $32,470.00 |
| **Total** | **$50,575,123.45** | **$50,575,123.45** | **$469,567.38** | **$469,567.38** | **$129,880.00** |

URVAN ANDERSON, IRINA SANFORD, FELIKS BALON AMOUNT JOINT & SEVERAL WITH DEFENDANTS IN CASE NO. 2:13-CR-00120-APG-GWF **ONLY**

# Exhibit A

# Proposed Amended Judgment With Addenda A and B and Forfeiture Judgment

**U.S. V. ROBERT KEPHART**

**2:12-CR-00083-APG-GWF-5**


**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1007 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S.A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY EUROCARD ISRAEL LTD | $ 227,196.00 |
| 2045 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 2268 | REGIONS BANK | $ 2,792.00 |
| 2295 | BANISTMO S.A. | $ 326.00 |
| 2299 | BANCOLOMBIA S.A. | $ 950.00 |
| 2303 | TELLER A/S | $ 2,706.00 |
| 2311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 2321 | BANCA MARCH, S.A. | $ 1,314.00 |
| 2326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 2336 | NEDBANK LIMITED | $ 1,770.00 |
| 2340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 2368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 2382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 2388 | BANK OF THE WEST | $ 44,481.00 |
| 2420 | ORIENT CORPORATION | $ 241.00 |
| 2423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 2427 | FIRSTBANK | $ 459.00 |
| 2452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 2457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 2477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 2483 | FORGIN LTE | $ 11,380.00 |
| 2505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 2518 | BIC CARD CO., LTD. | $ 1,945.00 |
| 2527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 2528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 2529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 2541 | BANCO SANTANDER S.A. | $ 9,426.00 |
| 2617 | PNC BANK, N.A. | $ 4,864.00 |
| 2625 | CAIXABANK S.A. | $ 641.00 |
| 2630 | USAA SAVINGS BANK | $ 601,863.00 |
| 2659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | CBA BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1890 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2023 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S | $ 5,374.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 799.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ 538.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK LTD. INC. | $ 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2473 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2814 | WOODFOREST NATIONAL BANK | $ 23,737.00 |
| 2828 | KINECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2925 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, N.A. | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL, CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 535.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,551.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3077 | SVENSKA HANDELSBANKEN AB | $ 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3268 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,420.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC | $ 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC | $ 12,295.00 |
| 3478 | DANSKE BANK A/S | $ 4,533.00 |
| 3553 | ABSA BANK LIMITED | $ 426.00 |
| 3563 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3667 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3662 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 172.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKETT CARD CO., LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3930 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3953 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR DE NORTH AMERICA | $ 1,521.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ 27,977.00 |

| | | | |
|---|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ | 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ | 2,235.00 |
| 4600 | ING BANK NV | $ | 34,329.00 |
| 4654 | KANO BANK ARAB (PUB) | $ | 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ | 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ | 10,736.00 |
| 4784 | SANTANDER UK PLC | $ | 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ | 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ | 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ | 561.00 |
| 5042 | BANKA A INTESA SANPAOLO D.D. | $ | 603.00 |
| 5045 | RESURS BANK AB | $ | 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ | 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ | 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ | 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ | 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ | 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ | 1,293.00 |
| 5212 | JCBA BANCARD, INC. | $ | 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ | 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ | 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ | 1,931.00 |
| 5462 | WESTERN BANK | $ | 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ | 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ | 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ | 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ | 78.00 |
| 5496 | STAR PROCESSING INC. | $ | 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ | 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ | 160.00 |
| 5617 | GLENVIEW STATE BANK | $ | 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ | 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ | 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ | 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ | 792.00 |
| 5719 | BANK OF HAWAII | $ | 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ | 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ | 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ | 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ | 3,990.00 |
| 5807 | MECHANICS BANK | $ | 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ | 8,617.00 |
| 5811 | UNITED COMMUNITY BANK | $ | 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ | 604.00 |
| 5822 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $ | 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ | 49,802.00 |
| 5859 | JSC SEB BANKA | $ | 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ | 574.00 |
| 5902 | COMERICA BANK | $ | 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ | 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ | 1,782.00 |
| 5932 | UNICREDIT SPA | $ | 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ | 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ | 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ | 937.00 |
| 5970 | CADENCE BANK, N.A. | $ | 1,292.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ | 4,956.00 |
| 5978 | BANKERS BANK, THE | $ | 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ | 294.00 |
| 5988 | FIRST AMERICAN BANK | $ | 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ | 512.00 |
| 6012 | BANK RHODE ISLAND | $ | 148.00 |
| 6043 | UTAH COMMUNITY CREDIT UNION | $ | 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ | 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ | 117.00 |
| 6105 | CESKA SPORITELNA A.S. (CZECH SAVINGS BANK CO.) | $ | 799.00 |

| Bank | Amount |
|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6631 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 30.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7257 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK, COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7932 | WEX BANK | $ 128.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 4,909.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 360.00 |
| 8106 | FIRST SAVINGS BANK | $ 514.00 |
| 8149 | EMIRATES NBD BANK | $ 211.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 56.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL-KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8747 | SCOTIABANK (BELIZE) LTD | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | DZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8953 | SEB KORT BANK DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | BMO HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9450 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9550 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BNP FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 1,978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,663.00 |
| 11304 | CATHLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYTNI BANK | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12499 | NEWDAY LTD | $ | 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13089 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16985 | TBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | $129,536.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 15000 CAPITAL ONE DR MAIL STOP 12038-0275 RICHMOND VA 23238 | RICHMOND | VIRGINIA | USA |
| 4525-17TH AVE SW FARGO ND 58025 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 7778 WEST JACKSON TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DR BRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 800 HP NORTE COL. SANTA FE MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST 19TH FLOOR TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIO INTERAMERICANA BLVD. MORAZAN TEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C 1067 AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 3161755 GAMBELL STREET ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR 477 MOO 3 BANNAIPAKRED NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CERQUEDA I ESCALER 6 ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO EDIFICO METROPOLITANO PISO 1 o 6 SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F I.N.BUC CENTRE T21 SHAM MONG RD TAI KOK TSUI KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47 PISO 20 BOGOTA, COLOMBIA | BOGOTA | COLOMBIA | COL |
| 2929 WALDEN AVE DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 6 60486 FRANKFURT GERMANY | FRANKFURT | | DEU |
| 1-1-6 UCHISAIWAICHIYODA-KU TOKYO 100-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE WEST LL-B ROOM 19066-1 MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV ANDRES BELLO NO 1 EDIFICIO BANCO MERCANTIL PISO 21 CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 5 52 0145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2 STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2 DAIBA MINATO-KU TOKYO 1358661, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET TEL AVIV 66200, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET MARSHALLTOWN JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFAROPLAZA EDISON PANAMA 0843-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No 26 - 85 MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10 PO BOX 500 BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9 CAMPANILLAS 29590 MALAGA, SPAIN | MALAGA | MALAGA | ESP |
| CALLE FRANCISCO SANCHA, 12 28034 MADRID, SPAIN | MADRID | MADRID | ESP |
| P. ICAZA #200 Y PICHINCHA BANCO DEL PACIFICO P-6 GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD SANDOWN JOHANNESBURG JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV JOHN F KENNEDY #20 BANCO POPULAR ETO OPERACIONES ATO PISO SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12 28034 MADRID, SPAIN | MADRID | | ESP |
| 18F 5-2-13 KOHNAN CHIYODA-KU TOKYO 1028685, JAPAN | MONTEREY PARK | CALIFORNIA | USA |
| 18F 5-2-13 KOHNAN CHIYODA-KU TOKYO 1028685, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1BVIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE LAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST INDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 10 REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN ST STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 22 SEOCHOJUNGANG RO 2 GILSEOCHO GUSEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C-11 HARBOUR ST SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET DOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 2 6275 KENT STREET SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 12 28034 MADRID, SPAIN | MADRID | | ESP |
| TACC 7KWK KALAMAZOO MI 49009-8893 | KALAMAZOO | MICHIGAN | USA |
| GRAN VIA DE CARLES III,94 ENTLO 08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10750 MCDERMOTT FWY SAN ANTONIO TX 78288-6544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW HUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

| Address | City | State/Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| ABDIKAPALAH CAD. KUCUK CAMLICA18230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN ST3OUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASIL6A 765IEDE BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDI ROADHAIDIAN DISTRICT10008S BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRALL MAHMAL CENTREKING ABDULAZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C. 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSAR48UKTI DAMANSARA59490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AVVOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO 38COL. CENTROMEXICO, MEXICO | MEXICO | | MEX |
| STE 616301 CUSTER RDPLANO TX 75075-0401 | PLANO | TEXAS | USA |
| GARANTI PAYMENTS SYSTEMSYERN MAH KOCMAN CADNO8S GUNESILI4212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADESQ DE SOCIEDADPRCARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OLD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZ2CUMHURIYET MAH. PE.EVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDART CHARTERED BRIDGELANGART CHANGI BUSINESS PARK CRESCENT LEVEL 3SINGAPORE 486026, SINGAPORE | SINGAPORE | | SGP |
| KOROPER BANKKAKOCA (TUKISSO2BI4RI4501490 KOCAELI, TURKEY | KOCAELI | | TUR |
| 480 LORONG 6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORS1MITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 500 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KAGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRL SOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISIONSUITE 3101OCHURCH AVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV 27 DE FEBRERO CASI ESQ.ATO PINSOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREETLONDON EC2N 1HZ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 WEBER STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET, STE. 2000AKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUELIBRE QUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 4495 EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3829 S GEORGIA AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 3201426 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.3,CHANGIBUSINESS9PARK CRESS SINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 12F2001 YINCHENG RD (M)200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 36996S AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFFBRUCHICAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GROGANS MILL RDSUITE 150THE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1400 BORICA AVMANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

Mastercard Issuer Victim List

| Address | City | State | Country |
|---|---|---|---|
| URB. BELLO MONTEENTRE: CALLE LINCOLN Y SOREDIE CIUDAD BANESCOCARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 3A, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 14 OR WELL BONDJACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARDPORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORSGATAN 12-14STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE C1, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITÉ 10 STDRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM STDOHA, QATAR | DOHA | | QAT |
| P O BOX 9084DABRAH STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DRDAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOORONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33-35 NASSAU STREETDUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RABO DRIVP.O. BROOKS PKWYLIVE OAK TX 78223 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F. NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 1 IF NO 88SEC. 1CHUNG-HWA ROADTAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F. NO.90, SEC. 2CHUNGSHAN N. ROADCHUNGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI JUNKOVYCH PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC IL. 14 FLOORSUKHUMVIT 33 RD.NORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGALL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| CORPORACION BANCARIA ESPANOLA BKTPO.BOX 18, SPAINPRETORIA 0001, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172PISO 101S2 SANTAGO, CHILE | SANTAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 402132041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| 7K6 RUBICBE ST BETLJANA SI10000, SLOVENIA | LJUBLJANA | | SVN |
| BLVD HERNARDO QUINTANA 4456COL SN PABLO O QUERETARO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULAZIZ STRIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 99 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTRUL. WOLCZYNSKA 13301-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICESOF MENARA PUBLICBANK146 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 67 ZIK TENANING STREETTAIPEITAIPEI CITY 10807, TAIWAN | TAIPEI CITY | TAIWAN | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202 P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORJOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY802-4699BREA CA 92823 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSUI BANKSHIBA BLDG 21-5-6 SHIBA, MINATO-KUTOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16211 LA CANTERA PKWYSAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DRALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 2 YORK STREET11TH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 8600 W BRYN MAWRCHICAGO IL 60608 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFESTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City | State | Country |
|---|---|---|---|
| BAHNDLIWEG 20ZURICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCAL DE COMPUESTO EDIF. LAMPMH 10223ZID MERPLEIN 88SAMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| VILLE DE DIGITALIN 02 782AMAO 21532, SWEDEN | MALMO | | SWE |
| PIAZZA E. MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENUELONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET117997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 329LINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEIDA RIO NEGRO, 585EDIFICO PADAURIBALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2300VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD.BANGKOK 00120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAILSTOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67901 | HUTCHINSON | KANSAS | USA |
| 300 SOUTH MAIN STREETWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9603 SANTA MONICA AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR ROADWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 147 BPI CARD CENTER753 PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASHBURY RDDUBUQUE IA 52002-2604 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONGJ8 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTEREDJI8TH FLOORJL. PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| 3 2300 JMERCHANT STREETHONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 515 FRANKLIN STREETMICHIGAN CITY IN 46360-3328 | MICHIGAN CITY | INDIANA | USA |
| 330 W MAILALAEDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTE.COL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 125 HIGHWAY 515 N BLAIRSVILLE GA 30512-5369 | BLAIRSVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-61SBRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIKEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 N. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 19200 HAGGERTY RDLIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 129 METROBANK CARD BLDG679 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT ST.CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREETBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 200OKLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1590DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 1000 CRAFT RDITHACA NY 14850-1016 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 9Z9/62PRAHA 14000, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State/Province | Country |
|---|---|---|---|
| SBS EDIFICIO SEDE IBLOCO A - 8 ANDARBRASILIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDYE UTCA 4-14P.O BOX 394BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/NDEPARTAMENTO DE CARTOISPREDIO CINZA – 1 ANDAROSASCO – 06029-900, BRAZIL | OSASCO | | BRA |
| 6809 HWY 90 WEST/SAN ANTONIO TX 78230 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREETRIGALV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CITI. RORHMOUSERFRENTE PLAZA MAYORSAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN STREETRICHMOND VIC 3121, AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 27/107019 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M, GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o ANDARSIC/SEBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1115 ANDARSAO PAULO - 01311920, BRAZIL | SAO PAULO | | BRA |
| C/JOSE ECHEGARA, 6 CPLAS 802/4S000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YONGE ST/NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUENEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK 13FTAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 174 MASSACHUSETTS AVECAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 19001 SS4-SAFAT/DA LA AHMEDI/SY/KUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING ST/HERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 20010705 S. JORDAN GATEWAYSOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU 5HELSINKINORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERNINA 72158 MILANO, ITALY | MILANO | | ITA |
| UL 560GCSKA 3440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 19867 PRAIRIE ST/CHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSESENAPATHI BAPAPT MARGLOWER PARELMUMBAI 400013, INDIA | MUMBAI | | IND |
| IJIVALA IA 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002980 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT ST/SUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | | GRC |
| 830 VOLUDA IN VIENNA VA 2270n | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAICAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-117420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICEHSBC BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| ICONIA TOLBLVD./CYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARTITH CLUJ - NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODIAVENIDA 5 DE JULIOESQUINA AVENIDA I2MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 997 TARUGINA SNJT.ROBERTOPROFESSIONAL OFFICE PARK 9TH FL#10 PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 33BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 63PO-B-22ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWYGURNEE IL 60031-2126 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDAEDIF CENTRO GALIPANTORRE A. URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1SADOVNICHESKAYA STR.115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEVDAN BUILDING N BLOCKNAD AL SHIBA IDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFF TON RDFORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 4699 PARK AVE EASTGRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21, ANDARSAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7AAVENIDA 5-10 Z4 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET AL NAKHEEL RAS AL KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 660A NORTH... BELIZE CITY | BELIZE CITY | | BLZ |
| 88 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20402277 DUSSELDORF, GERMANY | DUSSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION ST BNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 146008 ROMA, ITALY | ROMA | | ITA |
| ELIAS CANETTI-STRASSE 22ZURICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 44/2100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 100HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| 14 ALDOBRANDESCHI 30690016 ROMA, ITALY | ROMA | | ITA |
| 12770 GATEWAY DRIVETUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST W TORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 122TH FL WEST115 S LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean Road5FO. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 2536 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 8-10 GASHEKA ST 125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTR2ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 824122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT, 1426HAACHTSESTEENWEG, 1426BRUSSEL S 1130, BELGIUM | BRUSSELS | | BEL |
| PLACA CATALUNYA 1BARCELONA 08201 SABADELL, SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA STVANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 58053S MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE, NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE BARR BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| HOOD ROAD, BUILDING 5600FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 40OSLO 0110, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10354, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 188033 MUNICH, GERMANY | MUNICH | | DEU |
| 7AAVENUE, 7-39 ZONE 9ZONA 9GUATEMALA GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLUTITIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 WUNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC91051 EVRY, FRANCE | EVRY | | FRA |
| PARC D'ACTIVITES CAP2B 3A RUE PAFEBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7266486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | ONTARIO | CAN |
| COMMERCE COURT TORONTO ONM5L 1A2, CANADA | TORONTO | ILLINOIS | USA |
| ROYAL BANK PLAZATORONTO ONM5J 2J5, CANADA | TORONTO | | CAN |
| 88 QUEENS QUAY WEST11TH FLOORTORONTO M5H0B6, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY: ST. PAUL'S PAUL MN 55101 | ST PAUL | MINNESOTA | USA |

Mastercard Issuer Victim List

| Address | City | State | Country |
|---|---|---|---|
| RUE MIRABEAU CREDIT MUTUEL ARKEA CEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DR PLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377 CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARK DUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS 92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN ST PINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVD PROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAY LIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRY DENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 1440 LUCY LANE WAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

000015

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000INTERNATIONAL FAX: 804963269INTERNATIONAL TELEX: 890955-707INTERNATIONAL TELEX: 2409071LOST/STOLEN CARDS PHONE: 8009557070800359 3862 |
| CENTRAL PHONE: 18089558243CENTRAL FAX: 18089558242LOST/STOLEN CARDS PHONE: 18089558242INTERNATIONAL FAX: 27275731984 |
| CENTRAL PHONE: 18887622265CENTRAL FAX:CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 80049772RLOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 8004419977INTERNATIONAL FAX: 4348000LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787004LOST/STOLEN CARDS PHONE: 800-844-2721LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX:CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52551226269CENTRAL FAX: 52551226269CUSTOMER SERVICE: 52 5511255LOST/STOLEN CARDS PHONE: 52 5512262639LOST/STOLEN CARDS FAX: 52 5522262868 |
| CENTRAL PHONE: 7817568173CENTRAL FAX: 7812466990CUSTOMER SERVICE: 7817568173LOST/STOLEN CARDS PHONE: 8665881335 |
| CENTRAL PHONE: 8009505145CUSTOMER SERVICE: 8009505145INTERNATIONAL TELEX: 286015LOST/STOLEN CARDS PHONE: 8009505145LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 4077621702CENTRAL FAX: 4077621702CUSTOMER SERVICE: 8006836-8562INTERNATIONAL TELEX: 564457LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632526CENTRAL FAX: 8668592088CUSTOMER SERVICE: 8002632263LOST/STOLEN CARDS PHONE: 1 800 361 336LOST/STOLEN CARDS FAX: 1-305-372-3000 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 286527LOST/STOLEN CARDS PHONE: 1-305-372-3000 |
| CENTRAL PHONE: 54 11434986900CENTRAL FAX: 54 114349869000INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 114340570 |
| CENTRAL PHONE: 8776054601CENTRAL FAX: 7866494843CUSTOMER SERVICE: 8776054601LOST/STOLEN CARDS PHONE: 8776054601LOST/STOLEN CARDS FAX: 7866494843 |
| CENTRAL PHONE: 402-341-0590CENTRAL FAX: 402-602-8725CUSTOMER SERVICE: 8885301626INTERNATIONAL TELEX: 4381166INT/STOLEN CARDS PHONE: 8004771499 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 8594555729CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 8005255678LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8008923219CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8008922219INTERNATIONAL TELEX: 540427LOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774162CENTRAL FAX: 9077773376CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 9106230297LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314CENTRAL FAX: 66 2273314CUSTOMER SERVICE: 66 2888889INTERNATIONAL TELEX: 81094 847971LOST/STOLEN CARDS PHONE: 66 2888880LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 376 873300CENTRAL FAX: 376 863900CUSTOMER SERVICE: 376 873318LOST/STOLEN CARDS PHONE: 376 873318LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 5149944707CENTRAL FAX: 5149946947CUSTOMER SERVICE: 51499407LOST/STOLEN CARDS PHONE: 5742651459LOST/STOLEN CARDS FAX: 5149944944 |
| CENTRAL PHONE: 852 22883111CENTRAL FAX: 852 28835106CUSTOMER SERVICE: 852 22883866LOST/STOLEN CARDS PHONE: 58 2125037024LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 5712972000CENTRAL FAX: 5713493845CUSTOMER SERVICE: 57 1307702JINTERNATIONAL TELEX: 043266 CRIBO COLOST/STOLEN CARDS PHONE: 57 1307702LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7168415955CUSTOMER SERVICE: 7168415955INTERNATIONAL TELEX: 2103361LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006452103CENTRAL FAX: 8162341911CUSTOMER SERVICE: 8006452110INTERNATIONAL TELEX: 42374LOST/STOLEN CARDS PHONE: 8006452103 |
| CENTRAL PHONE: 49 6997945488CENTRAL FAX: 49 6997945488INTERNATIONAL TELEX: 49 69 7933 2200LOST/STOLEN CARDS PHONE: 49 69 7933 1910LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 81 3-3811-3111CENTRAL FAX: 81 3-3811-2052INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 3 3811 8161 |
| CENTRAL PHONE: 5149944707CENTRAL FAX: 5149946947CUSTOMER SERVICE: 5149944707LOST/STOLEN CARDS PHONE: 5742651459LOST/STOLEN CARDS FAX: 5149944944 |
| CENTRAL PHONE: 582125031110CENTRAL FAX: 582125031110CUSTOMER SERVICE: 58 2125037024LOST/STOLEN CARDS PHONE: 58 2125031246LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 390 234881CENTRAL FAX: 390 2348841800LOST/STOLEN CARDS PHONE: 390 234980020LOST/STOLEN CARDS FAX: 39 0234980020LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 46 8146737LOST/STOLEN CARDS PHONE: 46 8146737 |
| CUSTOMER SERVICE: 30 2104884844LOST/STOLEN CARDS PHONE: 30 2104884844LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 35516562CENTRAL FAX: 81CUSTOMER SERVICE: 81 36899260INTERNATIONAL TELEX: J34993LOST/STOLEN CARDS PHONE: 81 35906130LOST/STOLEN CARDS FAX: 81 342880306 |
| CENTRAL PHONE: 5742654626CENTRAL FAX: 5742654625CUSTOMER SERVICE: 5742654626INTERNATIONAL TELEX: 972 3 636 4646LOST/STOLEN CARDS PHONE: 972 3 636 4636 |
| CENTRAL PHONE: 27 1636297CENTRAL FAX: 27 163629CUSTOMER SERVICE: 27 1636 5710/2 1646/5744CINTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 27 1129946300LOST/STOLEN CARDS FAX: 27 118387242 |
| CUSTOMER SERVICE: 1 8007344667CUSTOMER SERVICE: 27 129946300INTERNATIONAL TELEX: 1 8007344667 |
| CENTRAL PHONE: 507 3065752CENTRAL FAX: 507 3065752CUSTOMER SERVICE: 507 3064700INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS |
| CENTRAL PHONE: 574 4040600CENTRAL FAX: 574 4040600CUSTOMER SERVICE: 574 404246-4042849INTERNATIONAL TELEX: 436091661LOST/STOLEN CARDS PHONE: 574 4040000LOST/STOLEN CARDS FAX: 574 4040000 |
| CENTRAL PHONE: 45 44684445CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 349 13626200CENTRAL FAX: 349 13626200LOST/STOLEN CARDS PHONE: 349 13626200 |
| CENTRAL PHONE: 593 43731500CENTRAL FAX: 593 42562897CUSTOMER SERVICE: 593 43731500INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 42564774LOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 1171048106CENTRAL FAX: 27 1171048106CUSTOMER SERVICE: 27 11710410INTERNATIONAL TELEX: 422907LOST/STOLEN CARDS PHONE: 27 1171048111LOST/STOLEN CARDS FAX: 27 111295783 |
| CENTRAL PHONE: 8002768688CENTRAL FAX: 513 534 8540CUSTOMER SERVICE: 800 972 3030INTERNATIONAL TELEX: 2142800LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8095446000CENTRAL FAX: 809 8095446500CUSTOMER SERVICE: 809 8095446980INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 349 13626300CUSTOMER SERVICE: 349 13626200LOST/STOLEN CARDS PHONE: 349 13626200 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-732-1914CUSTOMER SERVICE: 800-362-6299INTERNATIONAL TELEX: (302) 736-5716LOST/STOLEN CARDS PHONE: (302) 736-5716LOST/STOLEN CARDS FAX: 800-362-6299 |
| CENTRAL PHONE: 574 4404600CENTRAL FAX: 574 4404600CUSTOMER SERVICE: 574 4404600LOST/STOLEN CARDS PHONE: 574 404246-4042849INTERNATIONAL TELEX: 436091661LOST/STOLEN CARDS FAX: 574 4040000 |
| CENTRAL PHONE: 43 1717001000CENTRAL FAX: 43 1717001000CUSTOMER SERVICE: 43 1717001000INTERNATIONAL TELEX: 4444INTERNATIONAL TELEX: 81 1133609741LOST/STOLEN CARDS FAX: 81 1133609741LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 303237500CENTRAL FAX: 800-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 7244044778CENTRAL FAX: 7243494084CUSTOMER SERVICE: 7244044084INTERNATIONAL TELEX: 767374 CRCARD SN TLOST/STOLEN CARDS PHONE: 8002536783LOST/STOLEN CARDS FAX: 512323874 |
| CENTRAL PHONE: 5124768086CENTRAL FAX: 5124678086INTERNATIONAL TELEX: 767374 CRCARD SN TLOST/STOLEN CARDS PHONE: 8002536783LOST/STOLEN CARDS FAX: 5122500183 |
| CENTRAL PHONE: 8008446800CENTRAL FAX: 401-456-0011CUSTOMER SERVICE: 1-800-844-6464INTERNATIONAL TELEX:LOST/STOLEN CARDS FAX: OL |
| CENTRAL PHONE: 354 5601600CENTRAL FAX: 354 5601601CUSTOMER SERVICE: 354 5601600INTERNATIONAL TELEX: 2030LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-773-3630CUSTOMER SERVICE: 61 363451058LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS TELEX: 209401 FDRS UR |
| CENTRAL PHONE: 61 36419083CENTRAL FAX: 61 36419083CUSTOMER SERVICE: 349 1340200INTERNATIONAL TELEX: 349 1340200LOST/STOLEN CARDS PHONE: 61 363451058 |
| CENTRAL PHONE: 8223154168CENTRAL FAX: 82 25003183CUSTOMER SERVICE: 61 36601705LOST/STOLEN CARDS PHONE: 82 25003183LOST/STOLEN CARDS FAX: 61 300662092 |
| CENTRAL PHONE: 349 13561478 OR 349 3561478CUSTOMER SERVICE: 349 34953999 OR 349 34953999LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 80053157CUSTOMER SERVICE: 80053122651LOST/STOLEN CARDS PHONE: 80053122651 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3777CUSTOMER SERVICE: 800-234-1234LOST/STOLEN CARDS PHONE: 800-234-1234256-837-6110 |

000016

| |
|---|
| CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-282KCUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141 |
| CENTRAL PHONE: 852.2853.8888CENTRAL FAX: 852.254 1 541SCUSTOMER SERVICE: 852.2853.8253LOST/STOLEN CARDS PHONE: 852 254 4 2222 |
| CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 8003101645AVINTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS TELEX: 480-902-7910 |
| CENTRAL PHONE: 90.212.336569KCENTRAL FAX: 90.212.3365696CUSTOMER SERVICE: 90 212 3365696INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 90 212 3365696 |
| CENTRAL PHONE: 4194074404CENTRAL FAX: 4194078909LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 2168926256 |
| CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 18004723272LOST/STOLEN CARDS PHONE: 888849604GLOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 80024247J0CENTRAL FAX: 2020519060CUSTOMER SERVICE: 2028214300LOST/STOLEN CARDS PHONE: 80024247J0LOST/STOLEN CARDS FAX: 2026593606 |
| CENTRAL PHONE: 595 2141610001INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 214161000LOST/STOLEN CARDS FAX: 595 2141619181 |
| CENTRAL PHONE: 86.10665946KCENTRAL FAX: 86.1066594430CUSTOMER SERVICE: 86.4006695560NTERNATIONAL TELEX: 22096 BCARDA CNLOST/STOLEN CARDS TELEX: 22096 BCARD CN |
| CENTRAL PHONE: 96 62441053CENTRAL FAX: 966 264104657CUSTOMER SERVICE: 966 2644057NTERNATIONAL TELEX: 602466 NCIBMSA SJLOST/STOLEN CARDS PHONE: 966 2644037 |
| CENTRAL PHONE: 603 17947548KCENTRAL FAX: 603 17984080GCUSTOMER SERVICE: 603 17947548NTERNATIONAL TELEX: MA51950LOST/STOLEN CARDS PHONE: 603 17947548LOST/STOLEN CARDS FAX: 603 178040816 |
| CENTRAL PHONE: 603 1300889900CENTRAL FAX: 603 23815533CUSTOMER SERVICE: 603 62047222LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS FAX: 603 23817201LOST/STOLEN CARDS TELEX: MA 20208 |
| CENTRAL PHONE: 595 2141610000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 8885700773LOST/STOLEN CARDS FAX: (860)344-7239LOST/STOLEN CARDS FAX: 8603464132 |
| CENTRAL PHONE: 58 2122799255CENTRAL FAX: 2125740408CUSTOMER SERVICE: 58 2125794080LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS TELEX: 22096 BCARD CN |
| CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552268778CUSTOMER SERVICE: 1 888 218 1185INTERNATIONAL TELEX: 1771101LOST/STOLEN CARDS PHONE: 1771101LOST/STOLEN CARDS TELEX: 888 218 1185 |
| CENTRAL PHONE: 972758360KCENTRAL FAX: 972461572CUSTOMER SERVICE: 9725580500LOST/STOLEN CARDS PHONE: 9667000331LOST/STOLEN CARDS FAX: 972461572 |
| CENTRAL PHONE: 90 2124708000CENTRAL FAX: 90 2126038001CUSTOMER SERVICE: 90 2124708000LOST/STOLEN CARDS PHONE: 90 212 478 2666LOST/STOLEN CARDS FAX: 90 212.630 18 66LOST/STOLEN CARDS TELEX: 28502 GBME TR |
| CENTRAL PHONE: 58 2125013333CENTRAL FAX: 58 2125012186INTERNATIONAL TELEX: 26175 |
| CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 43114000INTERNATIONAL TELEX: 0993 48502 CITBK   EMLOST/STOLEN CARDS PHONE: 971 43114000LOST/STOLEN CARDS FAX: 971 43242931 |
| CENTRAL PHONE: 591 2211091KCENTRAL FAX: 591 2211652CUSTOMER SERVICE: 91 2211091 OR 591 2211858INTERNATIONAL TELEX: 0309611LOST/STOLEN CARDS PHONE: 591 2211858LOST/STOLEN CARDS FAX: 591 22116525 |
| CENTRAL PHONE: 64 9522030CENTRAL FAX: 64 44705404CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 4096700LOST/STOLEN CARDS PHONE: 613 9643 7045LOST/STOLEN CARDS FAX: 61 3 9643 7566 |
| CENTRAL PHONE: 90 2626600006CUSTOMER SERVICE: 90 2624442525LOST/STOLEN CARDS FAX: 90 2626696696 |
| CENTRAL PHONE: 971 43242986CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 64 74700002857LOST/STOLEN CARDS PHONE: 65 67093754LOST/STOLEN CARDS FAX: 65 67093754 |
| CENTRAL PHONE: 65 62766000CENTRAL FAX: 64 4470000CUSTOMER SERVICE: 65 62533400LOST/STOLEN CARDS PHONE: 91 9OR A TRLOST/STOLEN CARDS FAX: 90 2626471903LOST/STOLEN CARDS CARDS TH |
| CENTRAL PHONE: 65 18002221.21CENTRAL FAX: 65 62531181CUSTOMER SERVICE: 65 18002221.21INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 65 62532122 |
| CENTRAL PHONE: 81 3 5281 2021CENTRAL FAX: 81 3 5281 2021CUSTOMER SERVICE: 81 3 5281 2001INTERNATIONAL TELEX: J33685 AGONLOST/STOLEN CARDS PHONE: 81 43 296 6200LOST/STOLEN CARDS FAX: 81 43 274 9969 |
| CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-589-3351 |
| CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254055CUSTOMER SERVICE: 44 8702430950LOST/STOLEN CARDS TELEX: 312104 |
| CENTRAL PHONE: 82 2200080001CENTRAL FAX: 82 2200080000LOST/STOLEN CARDS PHONE: 82 277372571LOST/STOLEN CARDS FAX: 82 220008250 |
| CENTRAL PHONE: 81 354707376CENTRAL FAX: 81 354707389 |
| CENTRAL PHONE: 356 2384845TCENTRAL FAX: 2380492CUSTOMER SERVICE: 356 2184809LOST/STOLEN CARDS PHONE: 356 2148389GLOST/STOLEN CARDS FAX: 356 21490613 |
| CENTRAL PHONE: 91 2238710090CENTRAL FAX: 91 2249146222CUSTOMER SERVICE: 91 22668000001NTERNATIONAL TELEX: 4595701LOST/STOLEN CARDS PHONE: 91 2249146222LOST/STOLEN CARDS FAX: 91 2249146222LOST/STOLEN CARDS TELEX: 459- |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560000LOST/STOLEN CARDS PHONE: 7275560000LOST/STOLEN CARDS FAX: 7275560000LOST/STOLEN CARDS PHONE: 18002535678 |
| CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-1685CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678 |
| CENTRAL PHONE: 540-561-4070CENTRAL FAX: 540-561-4709471 2CUSTOMER SERVICE: 800-763-0356LOST/STOLEN CARDS PHONE: 800241091 |
| CENTRAL PHONE: 809 8095448688CENTRAL FAX: 809 8095446000INTERNATIONAL TELEX: OR LOST/STOLEN CARDS PHONE: 809 8095448688LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 44 1383842100CENTRAL FAX: 44 4470954CUSTOMER SERVICE: 44 8700904000INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44 |
| CENTRAL PHONE: 7579288850CENTRAL FAX: 9002999842LOST/STOLEN CARDS PHONE: 866604031 |
| CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: (800) 654-772RLOST/STOLEN CARDS PHONE: (800) 449-7728 |
| CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 8002338101CENTRAL FAX: 510625970CUSTOMER SERVICE: 1-800-232-4101 OR 8002328101LOST/STOLEN CARDS PHONE: 18002372763 |
| CENTRAL PHONE: 63 2 995 9900CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 64193LOST/STOLEN CARDS PHONE: 63 2 995 9595LOST/STOLEN CARDS FAX: 63 2 995 9820 |
| CENTRAL PHONE: 8500570000CENTRAL FAX: 4505057800CUSTOMER SERVICE: 8500570000LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 610-326-5490CENTRAL FAX: 6109704726CUSTOMER SERVICE: 800-591-1000LOST/STOLEN CARDS PHONE: 800-325-3678 |
| CENTRAL PHONE: 4050606325CENTRAL FAX: 4050606345CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 8667607119 |
| CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4816CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726 |
| CENTRAL PHONE: 18003656464CUSTOMER SERVICE: 18003656464 |
| CENTRAL PHONE: 605-575-5441CENTRAL FAX: 605-573-5445CUSTOMER SERVICE: 605-575-5444LOST/STOLEN CARDS PHONE: 8009675211LOST/STOLEN CARDS FAX: 8009675521 |
| CENTRAL PHONE: 353 16685500CENTRAL FAX: 353 16685901LOST/STOLEN CARDS TELEX: 91102 |
| CENTRAL PHONE: 91 4428325240INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 4428584663LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 390 3402443800CENTRAL FAX: 390 3402441400CUSTOMER SERVICE: 390 4327441061LOST/STOLEN CARDS PHONE: 390 4327441061LOST/STOLEN CARDS FAX: 390 432744431 |
| CUSTOMER SERVICE: 44 1233 889KCUSTOMER SERVICE: 44 1232 778899 |
| CENTRAL PHONE: 65 62611721CUSTOMER SERVICE: 65 62255225LOST/STOLEN CARDS PHONE: 65 62255225 |
| CENTRAL PHONE: 86 2186696900CENTRAL FAX: 86 2186696000CUSTOMER SERVICE: 86 2186906000INTERNATIONAL TELEX: INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 86 2168490322LOST/STOLEN CARDS FAX: 86 2168490117 |
| CENTRAL PHONE: 7275569000CENTRAL FAX: 4023993636CUSTOMER SERVICE: 7275569000LOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 574-266-1044 |
| CENTRAL PHONE: 4035415721CENTRAL FAX: 4023778531CUSTOMER SERVICE: 8882826781LOST/STOLEN CARDS PHONE: 87720966131LOST/STOLEN CARDS FAX: 4035414989 |
| CENTRAL PHONE: 7275690000CENTRAL FAX: 4023993636CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 7275729460 |
| CENTRAL PHONE: 352 27754515CENTRAL FAX: 352 27754556CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: 352 27754515LOST/STOLEN CARDS FAX: 352 27754500 |
| CENTRAL PHONE: 44 8009552679CUSTOMER SERVICE: 44 4044418121LOST/STOLEN CARDS PHONE: 44 08009552679LOST/STOLEN CARDS FAX: 44 1158433444 |
| CENTRAL PHONE: 8007709093CENTRAL FAX: 8007709093 |
| CENTRAL PHONE: 1888422656CENTRAL FAX: 3106435589 |
| CENTRAL PHONE: 3401-809-412-6842 |
| CENTRAL PHONE: 1888422656CENTRAL FAX: 16305712709CUSTOMER SERVICE: 1888422656LOST/STOLEN CARDS PHONE: 8005565678LOST/STOLEN CARDS FAX: 3106435589 |
| CENTRAL PHONE: 876 18862234TCENTRAL FAX: 876 9364391CUSTOMER SERVICE: 876 1886223477INTERNATIONAL TELEX: 876 18862234771INTERNATIONAL TELEX: 291 3547LOST/STOLEN CARDS PHONE: 876 1886223477LOST/STOLEN CARDS FAX: 876 9364391LOST/STOLEN CARDS TELEX: |

| |
|---|
| CENTRAL PHONE: 58 2125011711CUSTOMER SERVICE: 58 212 901 8711LOST/STOLEN CARDS PHONE: 58 2125011711LOST/STOLEN CARDS FAX: 58 2125018421 |
| CENTRAL PHONE: 216-689-3000CUSTOMER SERVICE: 800-539-2968LOST/STOLEN CARDS PHONE: 800-539-2968LOST/STOLEN CARDS FAX: 2532885130 |
| CENTRAL PHONE: 353 16685901CUSTOMER SERVICE: 353 16685901LOST/STOLEN CARDS PHONE: 353 1283844 |
| CENTRAL PHONE: 71664470CENTRAL FAX: 81 668067107CUSTOMER SERVICE: 8009370900LOST/STOLEN CARDS PHONE: 80009372372LOST/STOLEN CARDS FAX: 731660877 |
| CENTRAL PHONE: 61 396837066CENTRAL FAX: 61 396837566CUSTOMER SERVICE: 61 396837066LOST/STOLEN CARDS PHONE: 61 396837043 |
| CENTRAL PHONE: 9724445300CENTRAL FAX: 9725410935CUSTOMER SERVICE: 800-367-7576LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 61 929024844CENTRAL FAX: 61 82259731CUSTOMER SERVICE: 61 282256615 OR 61 929024844LOST/STOLEN CARDS FAX: 61 92902484 |
| CENTRAL PHONE: 44 1226261010CENTRAL FAX: 44 1702361832CUSTOMER SERVICE: 44 0870 535 3344/34 1552LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552 |
| CENTRAL PHONE: 8004424757CUSTOMER SERVICE: 8004424757LOST/STOLEN CARDS PHONE: 8004442-4757 |
| CENTRAL PHONE: 868 868 627 3348CENTRAL FAX: 868 8686234345INTERNATIONAL TELEX: 22722 RBPC ADRLOST/STOLEN CARDS PHONE: 868 868 627 3348 |
| CENTRAL PHONE: 46 40245455CENTRAL FAX: 46 402454554INTERNATIONAL TELEX: 461OUSTOMER SERVICE: 46 8 411 21 27 |
| CENTRAL PHONE: 599 9466100CENTRAL FAX: 9466 0770INTERNATIONAL TELEX: 2665270LOST/STOLEN CARDS PHONE: 507 2108088LOST/STOLEN CARDS FAX: 507 2650194 |
| CENTRAL PHONE: 5152838328CENTRAL FAX: 5152485828CUSTOMER SERVICE: 800357542LOST/STOLEN CARDS PHONE: 8003838000LOST/STOLEN CARDS FAX: 5155587610 |
| CENTRAL PHONE: 716-848-7606CENTRAL FAX: 716-848-7474CUSTOMER SERVICE: 800-724-2440LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL FAX: 352 3556670UCUSTOMER SERVICE: 352 3556622LOST/STOLEN CARDS PHONE: 352 499100 |
| CENTRAL PHONE: 971 4398462CENTRAL FAX: 353 567760137LOST/STOLEN CARDS FAX: 353 5677601CUSTOMER SERVICE: 353 5677576017LOST/STOLEN CARDS PHONE: 971 4396461LOST/STOLEN CARDS FAX: 971 4390461 |
| CENTRAL PHONE: 971 4396461CENTRAL FAX: 353 5677601LOST/STOLEN CARDS PHONE: 353 5677601OR 44 1268678CUSTOMER SERVICE: 353 5677576017LOST/STOLEN CARDS FAX: 353 567760137 |
| CENTRAL PHONE: 21087-7461CENTRAL FAX: 210637-7461CUSTOMER SERVICE: 86637701555LOST/STOLEN CARDS PHONE: 971 4396700INTERNATIONAL TELEX: 7225569198 CC EMILOST/STOLEN CARDS FAX: 971 4390461 |
| CENTRAL PHONE: 603 3238346861CENTRAL FAX: 603170385301CUSTOMER SERVICE: 60 3237003801 INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 60 3238346680LOST/STOLEN CARDS FAX: 966 11402300 |
| CENTRAL PHONE: 441 2951111CENTRAL FAX: 441 2954604CUSTOMER SERVICE: 441 2951111INTERNATIONAL TELEX: 3211 FIELD BALOST/STOLEN CARDS PHONE: 877 8094200LOST/STOLEN CARDS FAX: 441 2954604 |
| CENTRAL PHONE: 605-232-3058CENTRAL FAX: 605-232-3056CUSTOMER SERVICE: 800-733-1732LOST/STOLEN CARDS PHONE: 8007331732 |
| LOST/STOLEN CARDS PHONE: 44 1423700545 |
| CENTRAL PHONE: 353 1670643CENTRAL FAX: 353 OR 353 567760137CUSTOMER SERVICE: 353 567575780ILOST/STOLEN CARDS PHONE: 353 5677601 OR 353 567760137 |
| CENTRAL PHONE: 886 23327777CENTRAL FAX: 886 226516929CUSTOMER SERVICE: 886 2274588080ILOST/STOLEN CARDS PHONE: 886 227458080 |
| CENTRAL PHONE: 886 2 2383 1000CENTRAL FAX: 886 2 2314 8558CUSTOMER SERVICE: 886 660 12200INTERNATIONAL TELEX: 02347990CUSTOMER SERVICE: 886 2 2383 10000LOST/STOLEN CARDS FAX: 02347990 |
| CENTRAL PHONE: 886 6612235900CENTRAL FAX: 886 28752120CUSTOMER SERVICE: 886 28751113LOST/STOLEN CARDS PHONE: 886 28752149LOST/STOLEN CARDS FAX: 886 28752149LOST/STOLEN CARDS TELEX: 2 |
| CENTRAL PHONE: 4209555122330CENTRAL FAX: 420955534300CUSTOMER SERVICE: 4203701554100LOST/STOLEN CARDS PHONE: 420 9555122300LOST/STOLEN CARDS FAX: 420955534300 |
| CENTRAL PHONE: 6612235900CENTRAL FAX: 663236544SGCUSTOMER SERVICE: 66 6612235900CUSTOMER SERVICE: 66 6612235900LOST/STOLEN CARDS FAX: 66 6612235190 |
| CENTRAL PHONE: 63 2688100OCENTRAL FAX: 63 2634645OCUSTOMER SERVICE: 46 18696217LOST/STOLEN CARDS PHONE: 46 81811570LOST/STOLEN CARDS FAX: 46 84115701LOST/STOLEN CARDS FAX: 63 2634645OLOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 513-425-7609CENTRAL FAX: 513-425-7654CUSTOMER SERVICE: 800-221-8980LOST/STOLEN CARDS PHONE: 800-996-4324 |
| CENTRAL PHONE: 44 141 248 707OCUSTOMER SERVICE: 44 141 223 3645LOST/STOLEN CARDS PHONE: 44 141 223 2358 |
| CENTRAL PHONE: 4 2380449000CUSTOMER SERVICE: 4 2389049000LOST/STOLEN CARDS PHONE: 44 23890314500LOST/STOLEN CARDS FAX: 44 3903145OLOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 27 113545900CENTRAL FAX: 27 113546900CUSTOMER SERVICE: 27 1145490NTL/TRNSLOST/STOLEN CARDS PHONE: 886 28751113LOST/STOLEN CARDS FAX: 886 28752149LOST/STOLEN CARDS TELEX: 27 11332703O |
| CENTRAL PHONE: 562 3631781CENTRAL FAX: 562 23202618LOST/STOLEN CARDS PHONE: 562 23202000LOST/STOLEN CARDS FAX: 562 23202618 |
| CENTRAL PHONE: 8004307161CENTRAL FAX: 32717035301CUSTOMER SERVICE: 810535304901LOST/STOLEN CARDS PHONE: 8004307161LOST/STOLEN CARDS FAX: 502-315-3569 |
| CENTRAL PHONE: 787 7517-0766CENTRAL FAX: 787 751-0764CUSTOMER SERVICE: 787 766048KUSTOMER SERVICE: 787 766048KINTERNATIONAL TELEX: TTO 8686272684INTERNATIONAL TELEX: 22241 SWBAN WGLOST/STOLEN CARDS PHONE: 787 787 751 0766LOST/STOLEN CARDS FAX: 787 7877660448 |
| CENTRAL PHONE: 868 8686272081CENTRAL FAX: 868 8686272081CUSTOMER SERVICE: TTO 8686272084INTERNATIONAL TELEX: 22241 SWBAN WGLOST/STOLEN CARDS PHONE: 868 8686272684LOST/STOLEN CARDS FAX: 868 8686272715 |
| CENTRAL PHONE: 876 8796060CENTRAL FAX: 876 876 920 75a2CUSTOMER SERVICE: 876 879054100INTERNATIONAL TELEX: 876LOST/STOLEN CARDS PHONE: 876 876920676LOST/STOLEN CARDS PHONE: 876 876920764LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 876 8786060CENTRAL FAX: 876 4777000CUSTOMER SERVICE: 876 8796060INTERNATIONAL TELEX: 876LOST/STOLEN CARDS PHONE: 876 8834127 |
| CENTRAL PHONE: 5 442100600OCENTRAL FAX: 5 44210070a0CUSTOMER SERVICE: 5 5551604300LOST/STOLEN CARDS PHONE: 5 5551604300 |
| CENTRAL PHONE: 64 91480266CENTRAL FAX: 64 9373578ICUSTOMER SERVICE: 64 99148026 |
| CENTRAL PHONE: 966 14774770CENTRAL FAX: 966 14799066INTERNATIONAL TELEX: 405681 SAMB SLOST/STOLEN CARDS PHONE: 966 14799343 |
| CENTRAL PHONE: 971 4396461CENTRAL FAX: 971 4390678CUSTOMER SERVICE: 971 4228800TINTERNATIONAL TELEX: 45008 HSBCCC EMILOST/STOLEN CARDS PHONE: 971 4390461 |
| CENTRAL PHONE: 48 226396670CENTRAL FAX: 48 226396856CUSTOMER SERVICE: 48 22 639 66 75LOST/STOLEN CARDS PHONE: 48 22 639 66 73LOST/STOLEN CARDS FAX: 48 22 639 68 88 |
| CENTRAL PHONE: 60 3217000OCENTRAL FAX: 81 668081711CUSTOMER SERVICE: 60 3219370800INTERNATIONAL TELEX: J6656 FUKGAW MLOST/STOLEN CARDS PHONE: 80 02165400LOST/STOLEN CARDS FAX: 80 02165400 |
| CENTRAL PHONE: 886 21 251 8354CENTRAL FAX: 886 4212 851CUSTOMER SERVICE: 886 2 13 14 91700INTERNATIONAL TELEX: 26558 FINGVM MLOST/STOLEN CARDS PHONE: 886 22 612 6071 |
| CENTRAL PHONE: 86 2158781234CENTRAL FAX: 86 2158408365CUSTOMER SERVICE: 86 2195590LOST/STOLEN CARDS PHONE: 86 21584083651LOST/STOLEN CARDS TELEX: 30340COMHOCN |
| CENTRAL PHONE: 52 5572799292CENTRAL FAX: 52 55574797INTERNATIONAL TELEX: 0177123 CARNMELOST/STOLEN CARDS PHONE: 52 55552772777 |
| CENTRAL PHONE: 52 5552929290CENTRAL FAX: 52 5555784409 |
| CENTRAL PHONE: 8003223623CENTRAL FAX: 8157742081CUSTOMER SERVICE: 8002215920LOST/STOLEN CARDS PHONE: 8002219200LOST/STOLEN CARDS FAX: 4143716687 |
| CENTRAL PHONE: 8002384486CENTRAL FAX: 14998539341CUSTOMER SERVICE: 8002384486LOST/STOLEN CARDS PHONE: 800238-4486 |
| CENTRAL PHONE: 81 668064317CENTRAL FAX: 81 668067107CUSTOMER SERVICE: 14 668061701INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 81 012007219O |
| CENTRAL PHONE: 46 858590000CENTRAL FAX: 46INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 46 8 411 10 11 |
| CENTRAL PHONE: 8007255611CENTRAL FAX: 2104764651CUSTOMER SERVICE: 800527732KLOST/STOLEN CARDS PHONE: 800556678 |
| CENTRAL PHONE: 8662275213CUSTOMER SERVICE: 8662275213LOST/STOLEN CARDS PHONE: 8662275213 |
| CENTRAL PHONE: 8888342584CENTRAL FAX: 4163694787CUSTOMER SERVICE: 8888342584LOST/STOLEN CARDS PHONE: 8888342584LOST/STOLEN CARDS FAX: 4163694878 |
| CENTRAL PHONE: 2604637111CENTRAL FAX: 2604637741CUSTOMER SERVICE: 2604637111LOST/STOLEN CARDS PHONE: 2604637111LOST/STOLEN CARDS FAX: 2604637341 |
| CENTRAL PHONE: 1 866-246-7262CENTRAL FAX: 18642376174CUSTOMER SERVICE: 1 8662467262LOST/STOLEN CARDS PHONE: 18662467262LOST/STOLEN CARDS FAX: 416-204-266 |
| CENTRAL PHONE: 800071000OCENTRAL FAX: 01030070008LOST/STOLEN CARDS PHONE: 8000660701INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 46 8411 10 11 |
| CENTRAL PHONE: 49 6102204400CENTRAL FAX: 49 6102204490LOST/STOLEN CARDS PHONE: 49 8519512314410LOST/STOLEN CARDS PHONE: 49 8519512314410LOST/STOLEN CARDS FAX: 49 61022044490 |
| CENTRAL PHONE: 31 104234CUSTOMER SERVICE: 31 88722677ET OR 31 88722677LOST/STOLEN CARDS INTERNATIONAL TELEX: 31 499409112 |

000017

000018

| |
|---|
| CENTRAL FAX: 41 4443940204CENTRAL FAX: 41 4443940204LOST/STOLEN CARDS FAX: 41 4443940204 |
| CENTRAL PHONE: 505 2285870CENTRAL FAX: 505 2255370LOST/STOLEN CARDS PHONE: 505 2287880LOST/STOLEN CARDS FAX: 505 2233065 |
| CENTRAL PHONE: +31 104283844CENTRAL FAX: +31 104274024CUSTOMER SERVICE: +31 104283844CENTRAL SERVICE: +31 104283844LOST/STOLEN CARDS PHONE: +31 104283844LOST/STOLEN CARDS FAX: +31 342750214 |
| CENTRAL PHONE: 46 46860600CENTRAL FAX: 46 46860650CUSTOMER SERVICE: 46 46860600INTERNATIONAL TELEX: 46 46860650LOST/STOLEN CARDS PHONE: 46 46860600 |
| CENTRAL PHONE: 390 2770001CUSTOMER SERVICE: 39 0277001LOST/STOLEN CARDS FAX: 39 0277003658 |
| CENTRAL PHONE: 352 2638756960CENTRAL FAX: 352 2638756960CUSTOMER SERVICE: 800 88011200LOST/STOLEN CARDS PHONE: 800 88011200LOST/STOLEN CARDS TELEX: 263875699 |
| CENTRAL PHONE: 44 19083449633CUSTOMER SERVICE: 44 19083499061LOST/STOLEN CARDS PHONE: 44 19083499061LOST/STOLEN CARDS FAX: 44345607961 |
| CENTRAL PHONE: 3055302900CENTRAL FAX: 3055302989CUSTOMER SERVICE: 3055302900LOST/STOLEN CARDS PHONE: 3775348500 |
| CENTRAL PHONE: 44 84561454341CENTRAL FAX: 44 845056601CUSTOMER SERVICE: 44 84441551551LOST/STOLEN CARDS PHONE: 44 84441551551LOST/STOLEN CARDS FAX: 44LOST/STOLEN CARDS TELEX: OR |
| CENTRAL PHONE: 7 4959575712CUSTOMER SERVICE: 7 4959575771LOST/STOLEN CARDS PHONE: 7 4959444541LOST/STOLEN CARDS FAX: 7 4957473888 |
| CENTRAL PHONE: 386 56661000CENTRAL FAX: 386 5666125LOST/STOLEN CARDS PHONE: 386 5666125INTERNATIONAL TELEX: 386 5666125LOST/STOLEN CARDS FAX: 386 56662010 |
| CENTRAL PHONE: 46 4238200CUSTOMER SERVICE: 46 4238209LOST/STOLEN CARDS PHONE: 46 4238209310LOST/STOLEN CARDS FAX: 46 13103418 |
| CENTRAL PHONE: 55 11213491944LOST/STOLEN CARDS PHONE: 55 11213479061LOST/STOLEN CARDS FAX: 55 112134711 |
| CENTRAL PHONE: 593 42325440CENTRAL FAX: 593 4251199INTERNATIONAL TELEX: 42325440LOST/STOLEN CARDS PHONE: 593 42325440LOST/STOLEN CARDS FAX: 593 42511990 |
| CENTRAL PHONE: 81 5239251CENTRAL FAX: 81 52 205 0799CUSTOMER SERVICE: 81 52 293 2822INTERNATIONAL TELEX LOST/STOLEN CARDS PHONE: 81 52 205 93211LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX: OR |
| CENTRAL PHONE: 800328331CENTRAL FAX: 800272323CENTRAL FAX: 80087232322LOST/STOLEN CARDS PHONE: 80047232322LOST/STOLEN CARDS FAX: 80047232322LOST/STOLEN CARDS TELEX: 800545896LOST/STOLEN CARDS FAX: 503274619 |
| LOST/STOLEN CARDS PHONE: 8002644274 19231LOST/STOLEN CARDS FAX: 219548 1664 |
| CENTRAL PHONE: 7038415103 |
| CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 662 2132626CUSTOMER SERVICE PHONE: 662 3432777LOST/STOLEN CARDS FAX: 662213626 |
| CENTRAL PHONE: 8168057116CENTRAL FAX: 8168432485CUSTOMER SERVICE: 8002151841LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 816843248 |
| CENTRAL PHONE: 6206946868CENTRAL FAX: 620-6944675CUSTOMER SERVICE: 6206946868LOST/STOLEN CARDS PHONE: 800226-2351 |
| CENTRAL PHONE: 202-3345455CENTRAL FAX: 202-3345206CUSTOMER SERVICE: 2023345455LOST/STOLEN CARDS PHONE: 8002340547LOST/STOLEN CARDS FAX: 2023356045 |
| CENTRAL PHONE: 9099410079CENTRAL FAX: 9099410079CUSTOMER SERVICE: 9099410079LOST/STOLEN CARDS PHONE: 9099410079LOST/STOLEN CARDS FAX: 9099410079 |
| CENTRAL PHONE: 3476866600CENTRAL FAX: 3476866600CUSTOMER SERVICE: 3476866600LOST/STOLEN CARDS PHONE: 3476866600LOST/STOLEN CARDS FAX: 3476866413 |
| CENTRAL PHONE: 8004720866CUSTOMER SERVICE: 8008800851LOST/STOLEN CARDS PHONE: 18004722272 |
| CENTRAL PHONE: 2147037500CUSTOMER SERVICE: 2147037505LOST/STOLEN CARDS PHONE: 8004057068 |
| CENTRAL PHONE: 8778667827LOST/STOLEN CARDS PHONE: 800-533-4175 |
| CENTRAL PHONE: 63 28919168CENTRAL FAX: 63 2891750LOST/STOLEN CARDS PHONE: 63 28910000LOST/STOLEN CARDS FAX: 63 28917508LOST/STOLEN CARDS TELEX: 28889168 |
| CENTRAL PHONE: 6385833131CENTRAL FAX: 6385575017LOST/STOLEN CARDS PHONE: 800-234-5354 |
| CENTRAL PHONE: 847-729-1900CENTRAL FAX: 847-729-6621 |
| CENTRAL PHONE: 3022557555CENTRAL FAX: 3022557555CUSTOMER SERVICE: 3022557555LOST/STOLEN CARDS PHONE: 8775230478LOST/STOLEN CARDS FAX LOST/STOLEN CARDS TELEX: 8669238178 |
| CENTRAL PHONE: 39 0289257CUSTOMER SERVICE: 39 0289257CUSTOMER SERVICE: 39 289137561LOST/STOLEN CARDS PHONE: +39 028913753 |
| CENTRAL PHONE: 60 3-76268899CENTRAL FAX: 60 3-21649902CUSTOMER SERVICE: 60 3-76268899INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-76268860LOST/STOLEN CARDS FAX: 60 378737211 |
| CENTRAL PHONE: 62 21 251 3174CENTRAL FAX: 62 21 574 7619CUSTOMER SERVICE: 62 21 574 4334INTERNATIONAL TELEX: 65595 SCBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618 |
| CENTRAL PHONE: 6186566012CENTRAL FAX: 6186566012LOST/STOLEN CARDS PHONE: 8002645578 |
| CENTRAL PHONE: 6186566012CENTRAL FAX: 6186596324LOST/STOLEN CARDS PHONE: 6186566012LOST/STOLEN CARDS FAX: 6186596324 |
| CENTRAL PHONE: 617-722-7000CENTRAL FAX: 6173822300CUSTOMER SERVICE: 617-382-4255LOST/STOLEN CARDS PHONE: 800-264-5578 |
| CENTRAL PHONE: 52 8181569600CENTRAL FAX: 52 8181569600CUSTOMER SERVICE: 52 8181569600LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS TELEX: 0180022667833 |
| CENTRAL PHONE: 8007976324CENTRAL FAX: 510 741-3411CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 5107413411 |
| CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392965LOST/STOLEN CARDS PHONE: 18005392968 |
| CENTRAL PHONE: 7067459960CENTRAL FAX: 7067459960LOST/STOLEN CARDS FAX: 7067459960 |
| CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6288CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000 |
| CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 8008940300INTERNATIONAL TELEX: 540427 CBTCCMLOST/STOLEN CARDS PHONE: 8008940300 |
| CENTRAL PHONE: 905-735-3131CENTRAL FAX: 905-735-9682 |
| CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67779800CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS FAX: 371 67092509LOST/STOLEN CARDS TELEX: 161115 |
| CENTRAL PHONE: 901-521-4646CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: US 8006826075 |
| CENTRAL PHONE: 8662675301CENTRAL FAX: 7346523577CUSTOMER SERVICE: 8662675301LOST/STOLEN CARDS PHONE: 8662675301LOST/STOLEN CARDS FAX: 7346523574 |
| CENTRAL PHONE: 63 237000CENTRAL FAX: 63 23700000CUSTOMER SERVICE: 63 237000INTERNATIONAL TELEX: 45341LOST/STOLEN CARDS PHONE: 63 237009961LOST/STOLEN CARDS FAX: 63 28588889 |
| CENTRAL PHONE: 8772235571CENTRAL FAX: 2157212519CUSTOMER SERVICE: 8772235571LOST/STOLEN CARDS PHONE: 8772235571LOST/STOLEN CARDS FAX: 2157212519 |
| CENTRAL PHONE: 39 0288621CUSTOMER SERVICE: 39 045 8064686LOST/STOLEN CARDS PHONE: 39 0458064686LOST/STOLEN CARDS FAX: 39 0458954919 OR 39 0458954919 |
| CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728 |
| CENTRAL PHONE: 242 3561400CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 3561400INTERNATIONAL TELEX: 20185LOST/STOLEN CARDS PHONE: 242 356 1560 |
| CENTRAL PHONE: 8154992900CENTRAL FAX: 8154775948LOST/STOLEN CARDS PHONE: 8009524175 |
| CENTRAL PHONE: 1-877-722-1866CENTRAL FAX: 4044771014CUSTOMER SERVICE: 4044558006INTERNATIONAL TELEX: 4550LOST/STOLEN CARDS PHONE: 4044558006LOST/STOLEN CARDS FAX: 2053792252 |
| CENTRAL PHONE: 8004628328CENTRAL FAX: 7142584323CUSTOMER SERVICE: 8004628328LOST/STOLEN CARDS PHONE: 8004628328LOST/STOLEN CARDS FAX: 7142584323 |
| CENTRAL PHONE: 8692463130CENTRAL FAX: 869 8096586960CUSTOMER SERVICE: 869 2464130INTERNATIONAL TELEX: 2223LOST/STOLEN CARDS PHONE: 869 2464130LOST/STOLEN CARDS FAX: 869 2462288580 |
| CENTRAL PHONE: 380 4424738352CENTRAL FAX: 380 4424736960CUSTOMER SERVICE: 380 4424738352INTERNATIONAL TELEX: 131258 RICAUXLOST/STOLEN CARDS PHONE: 380 4420569901LOST/STOLEN CARDS FAX: 380 4424773860 |
| CENTRAL PHONE: 4201956773800CENTRAL FAX: 420 224641601CUSTOMER SERVICE: 420 956773889INTERNATIONAL TELEX: OR OR OR OR ORLOST/STOLEN CARDS PHONE: 420 956773890LOST/STOLEN CARDS FAX: 420 224641601 |

Mastercard Issuer Victim List

| |
|---|
| CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409 |
| CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 36 1399887TINTERNATIONAL TELEX: 48965001LOST/STOLEN CARDS PHONE: 36 1399887710ST/STOLEN CARDS FAX: 36 12722021 |
| CENTRAL PHONE: 55 34210296CENTRAL FAX: 55 34210273ACUSTOMER SERVICE: 55 34210296060LOST/STOLEN CARDS PHONE: 55 34210296060LOST/STOLEN CARDS FAX: 55 3421027334 |
| CENTRAL PHONE: 3710 6775555CENTRAL FAX: 3710 6775555CUSTOMER SERVICE: 3710 6775555LOST/STOLEN CARDS PHONE: 3710 6775555LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 3716 6775555CENTRAL FAX: 3716 6775555CUSTOMER SERVICE: 3716 6775555LOST/STOLEN CARDS PHONE: 3716 6775555 |
| LOST/STOLEN CARDS FAX: 506 8002283257LOST/STOLEN CARDS FAX: 506 22936134 |
| CENTRAL PHONE: 8007602265CENTRAL SERVICE: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8860352602 |
| CENTRAL PHONE: 55 08007203030CENTRAL FAX: 55 1130679301CUSTOMER SERVICE: 55 1130679301INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 55 1130679301LOST/STOLEN CARDS FAX: 55 08007203030 |
| CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-6364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 2653-3317LOST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093 |
| CENTRAL PHONE: 61 3 9427 5401CENTRAL FAX: 61 3 9427 5424CUSTOMER SERVICE: 61 3 9425 9491LOST/STOLEN CARDS PHONE: 61 3944501LOST/STOLEN CARDS FAX: 91 1245024355 |
| CENTRAL PHONE: 7 4957577TCENTRAL FAX: 7 4959742TCUSTOMER SERVICE: 7 4957588TRINTERNATIONAL TELEX: 7 4957588TRLOST/STOLEN CARDS PHONE: 7 4957588TR |
| CENTRAL PHONE: 49 6974470TCENTRAL FAX: 49 6974471685LOST/STOLEN CARDS PHONE: 49 72112096600LOST/STOLEN CARDS FAX: 49 72112096001 |
| CENTRAL PHONE: 49 6819376444CENTRAL FAX: 55 1130679685LOST/STOLEN CARDS PHONE: 49 6819376459LOST/STOLEN CARDS FAX: 49 6819376444 |
| CENTRAL PHONE: 55 11306796CENTRAL FAX: 55 1130679685LOST/STOLEN CARDS PHONE: 55 1132355737 |
| CUSTOMER SERVICE: 349 15965325LOST/STOLEN CARDS FAX: 349 1-5968028 |
| CUSTOMER SERVICE: 55 1140042484CENTRAL FAX: 55 1140042484CUSTOMER SERVICE: 55 1140042484LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 00557 71 9695CUSTOMER SERVICE: 349 0818 409 511LOST/STOLEN CARDS PHONE: 349 0818 409 511 |
| CENTRAL PHONE: 8009557070CENTRAL FAX: 8008531984CUSTOMER SERVICE: 8004813290LOST/STOLEN CARDS PHONE: 8004813290LOST/STOLEN CARDS FAX: 8009994350 |
| CENTRAL PHONE: 212-255-6200CENTRAL FAX: 212895451ACUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600 |
| CENTRAL PHONE: 886 2 2518 6886CUSTOMER SERVICE: 886 22 502 9888INTERNATIONAL TELEX: 886 2 2516 9366 |
| CENTRAL PHONE: 2629738CENTRAL FAX: 2627876840CUSTOMER SERVICE: 8776722265LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 2627876840 |
| CENTRAL PHONE: 850-862-0111CENTRAL FAX: 8508627126CUSTOMER SERVICE: 8508620111402 408LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 850-862-7120 |
| CENTRAL PHONE: 617-864-7000CENTRAL FAX: 617-441-7010CUSTOMER SERVICE: 617-864-7000LOST/STOLEN CARDS PHONE: 617-864-2265LOST/STOLEN CARDS FAX: 6175205306 |
| CENTRAL PHONE: 965 2244394CUSTOMER SERVICE: 965 2740793INTERNATIONAL TELEX: 4814465LOST/STOLEN CARDS PHONE: 965 2244039LOST/STOLEN CARDS FAX: 965 2244399LOST/STOLEN CARDS TELEX: 4814465 |
| CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200 |
| CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 8002532322LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061 |
| CENTRAL PHONE: 358 91651CENTRAL FAX: 358CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 358 20331LOST/STOLEN CARDS FAX: 358 |
| CENTRAL PHONE: 727285 22CENTRAL FAX: 727285 22CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: +39 269942195CENTRAL FAX: +39 269942351CUSTOMER SERVICE: +39 0269943001LOST/STOLEN CARDS PHONE: +39 2690847786LOST/STOLEN CARDS FAX: +39 269942195 |
| CENTRAL PHONE: 48 3235700CENTRAL FAX: 48 3235709994CUSTOMER SERVICE: 48 3235700LOST/STOLEN CARDS PHONE: 48 3235700013LOST/STOLEN CARDS FAX: 48 3235700999 |
| CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: 818-772-4000LOST/STOLEN CARDS PHONE: 8002345354 |
| CENTRAL PHONE: 91 2224961CENTRAL FAX: 91 22249607376 628 3000LOST/STOLEN CARDS PHONE: 91 2224988448LOST/STOLEN CARDS FAX: 91 2224919764 |
| CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283200CUSTOMER SERVICE: 372 628 3000LOST/STOLEN CARDS PHONE: 372 6283383LOST/STOLEN CARDS FAX: 372 671 1420 |
| CENTRAL PHONE: 703-205-1080CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785 |
| CUSTOMER SERVICE: 8006679751LOST/STOLEN CARDS PHONE: 8006679751LOST/STOLEN CARDS FAX: 2319959741 |
| CUSTOMER SERVICE: 30 2106559000LOST/STOLEN CARDS PHONE: 30 2106559000 |
| CENTRAL PHONE: 80 2106559000CENTRAL FAX: 80 2106555588TINTERNATIONAL TELEX: 20940110ST/STOLEN CARDS PHONE: 8885426328LOST/STOLEN CARDS FAX: 7032063629LOST/STOLEN CARDS TELEX: 209401 |
| CENTRAL PHONE: 727-572-8322CENTRAL FAX: 617-889-7680CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 209-401LOST/STOLEN CARDS PHONE: 209-401LOST/STOLEN CARDS FAX: 200-449-7728 |
| CENTRAL PHONE: 82 2161556CENTRAL FAX: 82 2667662 8KCUSTOMER SERVICE: 82 2135776200LOST/STOLEN CARDS PHONE: 82 2301596010ST/STOLEN CARDS FAX: 82 2301596010 |
| LOST/STOLEN CARDS PHONE: 7 49571919SLOST/STOLEN CARDS FAX: 7 4957196126LOST/STOLEN CARDS TELEX: 412026 GAZ/RU |
| CENTRAL PHONE: 90 2123482000CUSTOMER SERVICE: 90 2 334 4000LOST/STOLEN CARDS PHONE: 90 2123636801LOST/STOLEN CARDS FAX: 90 2123636801LOST/STOLEN CARDS FAX: 2123171382 |
| CENTRAL PHONE: 41 4396467CENTRAL FAX: 41 4396788CUSTOMER SERVICE: 971 4228860TINTERNATIONAL TELEX: 4500818SKCCC EMLOST/STOLEN CARDS PHONE: 971 4390463LOST/STOLEN CARDS FAX: 971 43906789 |
| CENTRAL PHONE: 41 4396461CENTRAL FAX: 41 4396788CUSTOMER SERVICE: 971 4228860TINTERNATIONAL TELEX: 4500818SKCCC EMLOST/STOLEN CARDS PHONE: 971 4390463LOST/STOLEN CARDS FAX: 971 43906789 |
| CENTRAL PHONE: 8006424720CUSTOMER SERVICE: 8006424720LOST/STOLEN CARDS PHONE: 8006424720 |
| CENTRAL PHONE: 57-1-3264120CENTRAL FAX: 57-1-2197824CUSTOMER SERVICE: 57-13212100LOST/STOLEN CARDS PHONE: 57-15600470LOST/STOLEN CARDS FAX: 57-13381758 |
| CENTRAL PHONE: 91 9180041ACENTRAL FAX: 41 9180055666CUSTOMER SERVICE: 41 8440041441 OR 41 8440044LOST/STOLEN CARDS PHONE: 41 8440041441LOST/STOLEN CARDS FAX: 41 9180040105 |
| CENTRAL PHONE: 412-261-4900CUSTOMER SERVICE: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200 |
| CENTRAL PHONE: 40 2645943CENTRAL FAX: 40 2645942300CUSTOMER SERVICE: 40 2645943TLOST/STOLEN CARDS PHONE: 40 2645943TLOST/STOLEN CARDS FAX: 40 2645942300LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 35 212-206-2490CENTRAL FAX: 38 212-206-2490CUSTOMER SERVICE: 38 212-206-0000INTERNATIONAL TELEX: 24426 ACARD VCLOST/STOLEN CARDS PHONE: 58 2-953-8020LOST/STOLEN CARDS FAX: 58 2-953-8020LOST/STOLEN CARDS CARD |
| CENTRAL PHONE: 809 8095677268CUSTOMER SERVICE: 809 8095677268INTERNATIONAL TELEX: 809 8095677268LOST/STOLEN CARDS PHONE: 809 8095677268LOST/STOLEN CARDS FAX: 809 809683555 |
| CENTRAL PHONE: 90 2123362770CUSTOMER SERVICE: 90 2133627700LOST/STOLEN CARDS PHONE: 90 8502110111 OR 90 8502110111LOST/STOLEN CARDS PHONE: 90 2123362770 |
| CENTRAL PHONE: 976 70117670CENTRAL FAX: 976 70121646CUSTOMER SERVICE: 976 70117670INTERNATIONAL TELEX: 70247 GLMT MHLOST/STOLEN CARDS PHONE: 976 70117670LOST/STOLEN CARDS FAX: 976 70121646LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 847-662-2050CENTRAL FAX: 847-662-1451CUSTOMER SERVICE: 847-662-2050LOST/STOLEN CARDS PHONE: 800-446-7728LOST/STOLEN CARDS FAX: 727-572-9413 |
| CENTRAL PHONE: 1 8775784415CENTRAL FAX: 1 8775784415CUSTOMER SERVICE: 1 8775784415INTERNATIONAL TELEX: 1 8775784415LOST/STOLEN CARDS PHONE: 1 8775784415LOST/STOLEN CARDS FAX: 540427 |
| CENTRAL PHONE: 58 2129564453CENTRAL FAX: 58 2129549ACUSTOMER SERVICE: 58 2129640TLOST/STOLEN CARDS PHONE: 58 2129580120LOST/STOLEN CARDS FAX: 58 2129559774 |
| CENTRAL PHONE: 7 4957373737CENTRAL FAX: 7 4952349898INTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 4952349898LOST/STOLEN CARDS FAX: 613271 AVNGR RU |
| LOST/STOLEN CARDS PHONE: 8884774510 |
| CENTRAL PHONE: 971 4316648CENTRAL FAX: 971 4327205LOST/STOLEN CARDS PHONE: 971 4316648LOST/STOLEN CARDS FAX: 971 4316648LOST/STOLEN CARDS FAX: 971 43272051 |
| CENTRAL PHONE: 8004728606CENTRAL FAX: 8004728606CUSTOMER SERVICE: 8004728606LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 9737340282 |
| CENTRAL PHONE: 2604792900CENTRAL FAX: 2604792900CUSTOMER SERVICE: 2604792501LOST/STOLEN CARDS PHONE: 488-395-STARLOST/STOLEN CARDS FAX: 2604792649 |
| CENTRAL PHONE: 7819987100CENTRAL FAX: 7819964450CUSTOMER SERVICE: 8003278763LOST/STOLEN CARDS PHONE: 7815987886LOST/STOLEN CARDS FAX: 7815987863 |
| CENTRAL PHONE: 727 572 8825CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8006547728LOST/STOLEN CARDS FAX: 8004497728 |
| CENTRAL PHONE: 7819992100CENTRAL FAX: 6147294896CUSTOMER SERVICE: 8006952212LOST/STOLEN CARDS PHONE: 8006952212LOST/STOLEN CARDS FAX: 6147293440 |
| CENTRAL PHONE: 8668360100CENTRAL FAX: 6147294896CUSTOMER SERVICE: 8006952212LOST/STOLEN CARDS PHONE: 8006952212LOST/STOLEN CARDS FAX: 6147293440 |

CENTRAL PHONE: 55 11400435535/CENTRAL FAX: 55 11325554033/CUSTOMER SERVICE: 55 11351935535 OR 55 11400435535/LOST STOLEN CARDS PHONE: 55 11400435535/LOST STOLEN CARDS FAX: 55 11323554033
CENTRAL PHONE: 502 24203030/CUSTOMER SERVICE: 502 24203030/LOST STOLEN CARDS PHONE: 502 23340824/LOST STOLEN CARDS FAX: 502 23611751
CENTRAL PHONE: 971 42130000/CENTRAL FAX: 971 43263644/CUSTOMER SERVICE: 971 42130000/LOST STOLEN CARDS PHONE: 971 42130000/LOST STOLEN CARDS FAX: 971 43263642
CENTRAL PHONE: 45 36737400/CENTRAL FAX: 45 36737300/CUSTOMER SERVICE: 45 36737400/LOST STOLEN CARDS PHONE: 45 36737400/LOST STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 206600106/CENTRAL FAX: 31 206600675/LOST STOLEN CARDS PHONE: 31 206600611/LOST STOLEN CARDS FAX: 31 206600683/LOST STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 972 36177676/CENTRAL FAX: 972 36177986/LOST STOLEN CARDS PHONE: 972 36177886/LOST STOLEN CARDS FAX: 972 36177782

CENTRAL PHONE: 8702685135/CENTRAL FAX: 8702682313/LOST STOLEN CARDS PHONE: 18008388000/LOST STOLEN CARDS FAX: 515248582/8
CENTRAL PHONE: 8012988500/CENTRAL FAX: 8012988404/CUSTOMER SERVICE: 8013831003/LOST STOLEN CARDS PHONE: 8013831003/LOST STOLEN CARDS FAX: 8012986404
CENTRAL PHONE: 47 91504000/LOST STOLEN CARDS PHONE: 47 91504000/LOST STOLEN CARDS FAX: 47 OR 47 24072122
CENTRAL PHONE: 49 21172906000/CENTRAL FAX: 49 21172906000/CUSTOMER SERVICE: 49 21172906000/LOST STOLEN CARDS PHONE: 49 21172906000/LOST STOLEN CARDS FAX: 49 21172906694
CENTRAL PHONE: 45 36737400/CENTRAL FAX: 45 36737300/CUSTOMER SERVICE: 45 36737400/LOST STOLEN CARDS PHONE: 45 36737400/LOST STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 206600106/CENTRAL FAX: 31 206600675/LOST STOLEN CARDS PHONE: 31 206600611/LOST STOLEN CARDS FAX: 31 206600683/LOST STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 972 36177676/CENTRAL FAX: 972 36177986/LOST STOLEN CARDS PHONE: 972 36178860/LOST STOLEN CARDS FAX: 972 36177782
CENTRAL PHONE: 30 2102388000/INTERNATIONAL TELEX: 214046PDSGR/LOST STOLEN CARDS PHONE: 30 2102388000/LOST STOLEN CARDS FAX: 30 210388993/8
CENTRAL PHONE: 390 5772966/33/CENTRAL FAX: 390 5772940608/LOST STOLEN CARDS PHONE: 390 234-84377/LOST STOLEN CARDS FAX: 390 234-84010
CENTRAL PHONE: 390 64716/CENTRAL FAX: 390 64788796/LOST STOLEN CARDS PHONE: 390 432-744-201/LOST STOLEN CARDS FAX: 390 2-4024-5559/LOST STOLEN CARDS TELEX: 460055 IIPHONEI
CENTRAL PHONE: 41 44828350/CENTRAL FAX: 41 44828337/CUSTOMER SERVICE: 41 44828350/LOST STOLEN CARDS PHONE: 41 44828350/LOST STOLEN CARDS FAX: 41 44828314/LOST STOLEN CARDS TELEX: OR OR OR OR
CENTRAL PHONE: 39 0522582111/CENTRAL FAX: 39 0522452386/CUSTOMER SERVICE: 39 0522583581/LOST STOLEN CARDS PHONE: 390 92258355/LOST STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 446596111/CUSTOMER SERVICE: 41 848846346/LOST STOLEN CARDS PHONE: 41 446596600/LOST STOLEN CARDS FAX: 41 446596601
CENTRAL PHONE: 45 702069909/CENTRAL FAX: 45CUSTOMER SERVICE: 45 702069909/LOST STOLEN CARDS PHONE: 45 702069909/LOST STOLEN CARDS FAX: 45
CENTRAL PHONE: +46 858595000/LOST STOLEN CARDS PHONE: 46 869517111/LOST STOLEN CARDS FAX: 46 8 23 47 63/LOST STOLEN CARDS TELEX: 122 51 SE
CENTRAL PHONE: 61 354857700/CENTRAL FAX: 61 354857613/CUSTOMER SERVICE: 61 13002363440/LOST STOLEN CARDS PHONE: 61 354857872/LOST STOLEN CARDS FAX: 61 354857613
CENTRAL PHONE: 390 60647700/CENTRAL FAX: 390 60647010/LOST STOLEN CARDS PHONE: 390 268842651/LOST STOLEN CARDS FAX: 390 268842154
CENTRAL PHONE: 480-902-7910/CENTRAL FAX: 480-902-7910/CUSTOMER SERVICE: 480-902-7910/LOST STOLEN CARDS PHONE: 18005653460/LOST STOLEN CARDS FAX: 416332258/LOST STOLEN CARDS TELEX: 480-90
CENTRAL PHONE: 8002632226/CENTRAL FAX: 4169273533/CUSTOMER SERVICE: 8002632226/LOST STOLEN CARDS PHONE: 800361-3361/LOST STOLEN CARDS FAX: 416232854
CENTRAL PHONE: 888535556/7/CENTRAL FAX: 3023261904/LOST STOLEN CARDS PHONE: 800545020/LOST STOLEN CARDS FAX: 3023261904
#NA

CENTRAL PHONE: 61 397084630/CENTRAL FAX: 61 397084634/CUSTOMER SERVICE: 61 397084600/LOST STOLEN CARDS PHONE: 61 397084600/LOST STOLEN CARDS FAX: 61 397084634
CENTRAL PHONE: 1 4957251000/CENTRAL FAX: 1 4957256700/LOST STOLEN CARDS PHONE: 1 4957252500/LOST STOLEN CARDS FAX: 1 4957256310
CENTRAL PHONE: 41 589588300/CENTRAL FAX: 41 589583306/CUSTOMER SERVICE: 41 442084600/INTERNATIONAL TELEX: 817019UBSI/LOST STOLEN CARDS PHONE: 41 589588383/LOST STOLEN CARDS FAX: 41 589588330/LOST STOLEN CARDS TELEX: 817019 V
CENTRAL PHONE: 47 81500400/CENTRAL FAX: 47 81500400/CUSTOMER SERVICE: 47 81500400/LOST STOLEN CARDS PHONE: 47 81500500/LOST STOLEN CARDS FAX: 47 81500402
CENTRAL PHONE: 351 218422496/CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424/LOST STOLEN CARDS PHONE: 351 218422424/LOST STOLEN CARDS FAX: 351 218422496
CENTRAL PHONE: 47 22485500/CENTRAL FAX: 47 22484515/CUSTOMER SERVICE: 47 91506001/LOST STOLEN CARDS PHONE: 47 91506001/LOST STOLEN CARDS FAX: 47 22484515/LOST STOLEN CARDS TELEX:
CENTRAL PHONE: 390 35592548/CENTRAL FAX: 390 355923180/LOST STOLEN CARDS PHONE: 390 342207167/LOST STOLEN CARDS FAX: 390 34274443/LOST STOLEN CARDS TELEX: 23592IUBRBUB
CENTRAL PHONE: 32 22706111/CENTRAL FAX: 32 22727676/CUSTOMER SERVICE: 32 22206500/LOST STOLEN CARDS PHONE: 32 70344444/LOST STOLEN CARDS FAX: 32 70344455/LOST STOLEN CARDS TELEX: 23592IUBRBUB
CENTRAL PHONE: 3491570390/CENTRAL FAX: 3491 4965500/CUSTOMER SERVICE: 3491570390/LOST STOLEN CARDS PHONE: 3491570390/LOST STOLEN CARDS FAX: 3491 3465443
CENTRAL PHONE: 1 8664060-4722/CENTRAL FAX: 1 8663714722/CUSTOMER SERVICE: 1 866406-4722/LOST STOLEN CARDS PHONE: 1 8664064722/LOST STOLEN CARDS FAX: 1 8664064722
CENTRAL PHONE: 49 894354900/CENTRAL FAX: 49 893784059/CUSTOMER SERVICE: 49 894354940/LOST STOLEN CARDS PHONE: 49 894354940/LOST STOLEN CARDS FAX: 49 893784059/2
CENTRAL PHONE: 44 19122754/CENTRAL FAX: 44 19122754/CUSTOMER SERVICE: 44 19122754/LOST STOLEN CARDS PHONE: 44 19122754/LOST STOLEN CARDS FAX: 44 19122754/57
CENTRAL PHONE: 47 21015300/CENTRAL FAX: 47 21015300/CUSTOMER SERVICE: 47 21015200/LOST STOLEN CARDS PHONE: 47 21015222/LOST STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 866553126/CENTRAL FAX: 816572616/CUSTOMER SERVICE: 866553126/LOST STOLEN CARDS PHONE: 866553126/LOST STOLEN CARDS FAX: 414371686/8
CENTRAL PHONE: 390 5995997/CENTRAL FAX: 390 5992318/LOST STOLEN CARDS PHONE: 390 5995997/LOST STOLEN CARDS FAX: 390 5922615134
CENTRAL PHONE: 47 21166000/CENTRAL FAX: 47 21316600/CUSTOMER SERVICE: 47 81500701/LOST STOLEN CARDS PHONE: 47 81500107/1001 OR 47 80010710/LOST STOLEN CARDS FAX: 47 81500701
LOST STOLEN CARDS PHONE: 866563135

CENTRAL PHONE: 352 27754515/CENTRAL FAX: 352 27754904/CUSTOMER SERVICE: 352 27754515/LOST STOLEN CARDS PHONE: 352 27754523/LOST STOLEN CARDS FAX: 352 27754910
CENTRAL PHONE: 33 388148814/CENTRAL FAX: 33 388146700/CUSTOMER SERVICE: 33 388147070/LOST STOLEN CARDS PHONE: 33 388147070/LOST STOLEN CARDS FAX: 33 388398540
CENTRAL PHONE: 63 257388885/CENTRAL FAX: 49 893837999/CUSTOMER SERVICE: 49 893804000/LOST STOLEN CARDS PHONE: 49 893804000/LOST STOLEN CARDS FAX: 49 893837999
CENTRAL PHONE: 7255590000/CENTRAL FAX: 7255704888/CUSTOMER SERVICE: 8003255678/LOST STOLEN CARDS PHONE: 8003255678/LOST STOLEN CARDS FAX: 7255704880
CENTRAL PHONE: 46 833714400/CENTRAL FAX: 46 822441/CUSTOMER SERVICE: 46 873711100/LOST STOLEN CARDS PHONE: 46 87371313
CENTRAL PHONE: 49 699460/CENTRAL FAX: 49 699460766/CUSTOMER SERVICE: 49 69907848444/LOST STOLEN CARDS PHONE: 49 69907848444/LOST STOLEN CARDS FAX: 49 69667888910
CENTRAL PHONE: 502 23683666/CENTRAL FAX: 502 23614134
CENTRAL PHONE: 31 18000232153/CENTRAL FAX: 31 18773622699/INTERNATIONAL TELEX: 30299749/LOST STOLEN CARDS PHONE: 31 18000232152
CENTRAL PHONE: 180043455/CENTRAL FAX: 180045720734/CUSTOMER SERVICE: 180023435454/LOST STOLEN CARDS PHONE: 315457208/LOST STOLEN CARDS FAX: 5154572074
CENTRAL PHONE: 44 207100589/CENTRAL FAX: 44 845506889/CUSTOMER SERVICE: 44 812775590/LOST STOLEN CARDS PHONE: 44 8712775590/LOST STOLEN CARDS FAX: 44 845508689/3
CENTRAL PHONE: 21786543/CENTRAL FAX: 21786543111/CUSTOMER SERVICE: 8006728739/LOST STOLEN CARDS PHONE: 80018885262/LOST STOLEN CARDS FAX: 81243500/CUSTOMER SERVICE: 866382651/LOST STOLEN CARDS FAX: 8667896895/1/2/LOST STOLEN CARDS FAX: 877 87737740/0
CENTRAL PHONE: 8006728739/LOST STOLEN CARDS PHONE: 800180516/LOST STOLEN CARDS FAX: 905 87721491/02
CENTRAL PHONE: 8124250072/CENTRAL FAX: 8124212823/CUSTOMER SERVICE: 866382651/LOST STOLEN CARDS PHONE: 866382651

| |
|---|
| CENTRAL FAX: 33 298000307CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298000288SLOST/STOLEN CARDS FAX: 33 298000307 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2147851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1268298471CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471 |
| CENTRAL PHONE: 33 1577226266CUSTOMER SERVICE: 33 1577226266LOST/STOLEN CARDS PHONE: 33 1969992911LOST/STOLEN CARDS FAX: 33 42623097 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242INTERNATIONAL TELEX: 05364531LOST/STOLEN CARDS PHONE: USA 8705411330 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453000CENTRAL FAX: 2106734563CUSTOMER SERVICE: 2109453000LOST/STOLEN CARDS PHONE: 2109453000LOST/STOLEN CARDS FAX: 2106734563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403809950 |
| CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 2711234275 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-3212CUSTOMER SERVICE: 540-946-3212CUSTOMER SERVICE: 800-245-8085 |

000023

FX: 34183 YAOCTR

570

291 3547

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | XX-4390461 | | | | | | | | | | 479874 | | | | | | | 8769 | | | | | | | | | | | | | |

STELEX 27646 CCARD VC

7247 GLMT MH

2-7910

S CH

**U.S. V. ROBERT KEPHART**

**2:12-CR-00083-APG-GWF-5**

**Addendum B to Restitution List**

| BIN | BUSINESS | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 410742 | 121 INTERNATIONAL BANCO CONTINENTAL, S.A. | $1,012.24 | | SAN PEDRO SULA | | 32246 | HONDURAS |
| 439853 | 121 FINANCIAL CREDIT UNION | $199.80 | | JACKSONVILLE | FL | 32246 | UNITED STATES OF AMERICA |
| 415078 | 1880 BANK | $402.10 | 304 HIGH STREET | | MD | 21613 | UNITED STATES OF AMERICA |
| 461125 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.22 | 110 ENTERPRISE WAY | CAMBRIDGE | VA | 23693 | UNITED STATES OF AMERICA |
| 401772 | 1ST FINANCIAL BANK USA | $10,827.08 | MAIN STREET | | SD | 57523-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | 1322 WENTZVILLE PARKWAY | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415599 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | 6200 3RD AVENUE NORTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 415171 | 1ST MIDAMERICA CREDIT UNION | $127.39 | 711 EAST BETHALTO DRIVE | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,830.31 | 5901 GIBRALTAR DRIVE NORTH | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 462785 | 4FRONT CREDIT UNION | $2,270.00 | 3360 NORTH U.S. 31 SOUTH | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | $313.53 | PAINE AND STEWART STREETS | BUILDING 1485, PETERSON | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 409200 | A 5 I FEDERAL CREDIT UNION | $963.17 | 5008 CITRUS BOULEVARD | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 409206 | A-E-A FEDERAL CREDIT UNION | $2,202.27 | 1798 SOUTH FIRST AVENUE | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A/COD FEDERAL CREDIT UNION | $169.71 | 334 HARRY AYERS DRIVE | BYNUM | AL | 36253-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479300 | AB SVB BANKAS | $1,965.91 | 12 GEDIMINO AVENUE | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBEY NATIONAL | $509.37 | 451 NORTH RIVERSIDE DRIVE | GURNEE | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 621 BEVERLY-RANCOCAS ROAD | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,726.34 | 1321 PULASKI HIGHWAY | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 473837 | ABIRI DIVISIONAL CREDIT UNION | $767.79 | 830 GREENBRIER CIRCLE | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,631.03 | ABSA TOWERS EAST | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $224.11 | 2835 BRIARGATE BLVD | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400339 | ACCENTRA CREDIT UNION | $174.96 | 400 4TH AVENUE NORTHEAST | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400373 | ACCESS NATIONAL BANK | $2,151.69 | 14006 LEE JACKSON MEMORIAL HIGHWAY | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 447622 | ACME COMMERCIAL CREDIT UNION | $19.99 | 13901 SOUTH PERRY AVENUE | RIVERDALE | IL | 60627 | UNITED STATES OF AMERICA |
| 437415 | ACNB BANK | $198.53 | 232 LEXINGTON ROAD | HARRISBURG | PA | 17601 | UNITED STATES OF AMERICA |
| 415124 | ACTORS FEDERAL CREDIT UNION | $81.55 | 185 GENESEE STREET | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 438819 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | 1845 WOODALL RODGERS FWY, SUITE 1300 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | $171.42 | 1475 DENVER AVENUE | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 502926 | ADVANTAGE FINANCIAL FEDERAL CREDIT UNION | $88.38 | 1519 F STREET NW | SUITE 500 | WASHINGTON | DC | 20004 | UNITED STATES OF AMERICA |
| 460243 | ADVIATIS CREDIT UNION | $549.92 | 10001 SOUTHEAST MAIN STREET | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 474618 | ADVENTURE CREDIT UNION | $524.98 | 650 32ND STREET SOUTHEAST | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 456086 | AEON CREDIT SERVICE (ASIA) CO., LTD. | $2,500.84 | WORLD TRADE CENTRE | CAUSEWAY BAY | | | HONG KONG, CHINA |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $10,908.56 | 1-1 NISHIKI-CHO KANDA, CHIYODA-KU | TOKYO | | 101-0054 | JAPAN |
| 400533 | AEON EUROPA S.L. | $12,135.79 | C/FRANCISCO SANCHO 45 | MADRID | | 28034 | SPAIN |
| 400921 | AFFINITY CREDIT UNION | $380.79 | 475 NORTHWEST HOFFMAN LANE | DES MOINES | IA | 50313 | UNITED STATES OF AMERICA |
| 426198 | AFFINITY FEDERAL CREDIT UNION | $11,198.06 | 73 MOUNTAINVIEW BOULEVARD | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 430805 | AFFINITY PLUS FEDERAL CREDIT UNION | $24,972.70 | 175 WEST LAFAYETTE ROAD | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 491620 | AFRIASIA BANK LIMITED | $200.00 | BOWEN SQUARE, 10 DR FERRIERE ST | PORT LOUIS | | | MAURITIUS |
| 410942 | AFRICAN BANKING CORPORATION (MOCAMBIQUE) SARL | $2,893.08 | ABC HOUSE, AVENIDA JULIUS NYERERE | MAPUTO | | 343 | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | $91.90 | ALMAMYA, COMMUNE DE KALOUM | CONAKRY | | | GUINEA |
| 460644 | AGOS DUCATO S.P.A. | $1,003.22 | VIA BERNINA 7 | MILANO | | 20158 | ITALY |
| 402117 | AGRICULTURAL FEDERAL CREDIT UNION | $1,921.34 | 14TH & INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $40,262.64 | 4 QUEENS SQUARE | BELFAST | | BT1 3DJ | UNITED KINGDOM |
| 410347 | AIR ACADEMY FEDERAL CREDIT UNION | $11,229.34 | 1355 KELLY JOHNSON BOULEVARD | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 407028 | AIR FORCE FEDERAL CREDIT UNION | $4,531.02 | 1560 CABLE RANCH ROAD, SUITE 200 | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 432072 | AKBANK T.A.S. | $615.60 | SABANCI CENTER 4 | ISTANBUL | | 34330 | TURKEY |
| 409405 | ALABAMA ONE CREDIT UNION | $150.83 | 1215 VETERANS MEMORIAL PARKWAY | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 400725 | ALASKA STATE BANK | $2,238.64 | 2223 98 MAIN STREET | ALAMOSA | CO | 81101 | UNITED STATES OF AMERICA |
| 427793 | ALASKA USA FEDERAL CREDIT UNION | $6,109.55 | 4000 CREDIT UNION DRIVE | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 448201 | ALGONQUIN STATE BANK | $210.51 | 2400 HUNTINGTON DRIVE NORTH | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 465187 | ALLEGACY FEDERAL CREDIT UNION | $273.06 | 1691 WESTBROOK PLAZA DRIVE | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 423683 | ALLIANCE BANK | $380.54 | 101 WEST COMMERCE STREET | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 469118 | ALLIANCE CREDIT UNION | $467.80 | 3315 ALMADEN EXPRESSWAY, SUITE 55 | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 405374 | ALLIANT CREDIT UNION | $5,987.81 | 11545 WEST TOUHY AVENUE | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 446049 | ALLIED FEDERAL CREDIT UNION | $80.75 | 2500 SOUTH EAST GREEN OAKS BOULEVARD | ARLINGTON | TX | 76018 | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS, P.L.C. | $23,554.66 | BLOCK L4, BANK CENTRE | BALLSBRIDGE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 458007 | ALLINPAY NETWORK SERVICES CO., LTD. | $1,183.76 | 5-10F #3 BLDG, NO.729 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINANCE | SHANGHAI | | 200127 | CHINA |
| 442494 | ALOHA PACIFIC FEDERAL CREDIT UNION | $1,346.91 | 832 SOUTH HOTEL STREET | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 400051 | ALPHA BANK S.A. | $11,953.02 | 40 STADIOU STREET | ATHENS | | 102 52 | GREECE |
| 447263 | ALPINE BANK | $5,984.16 | 2200 GRAND AVENUE | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 442592 | ALTANA FEDERAL CREDIT UNION | $520.00 | 515 NORTH STATE | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 402538 | ALTA VISTA CREDIT UNION | $503.79 | 1425 WEST LUGONIA AVE | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 432741 | ALTAONE FEDERAL CREDIT UNION | $866.26 | 701 SOUTH CHINA LAKE BOULEVARD | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 409268 | ALTIER CREDIT UNION | $350.00 | 1515 NORTH PROJECT STREET | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 478916 | ALTRA FEDERAL CREDIT UNION | $140.98 | 2715 LOSEY BOULEVARD SOUTH | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 462161 | AMARILLO NATIONAL BANK | $162.36 | 410 SOUTH TAYLOR | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 449104 | AMBOY BANK | $441.82 | 3590 U.S. HIGHWAY 9 | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 433759 | AMERICA FIRST FEDERAL CREDIT UNION | $22,024.51 | 1344 WEST 4675 SOUTH | RIVERDALE | UT | 84405 | UNITED STATES OF AMERICA |
| 462651 | AMERICAN 1 CREDIT UNION | $750.73 | 718 EAST MICHIGAN AVENUE | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 448844 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $884.16 | 4151 AMON CARTER BOULEVARD | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 416331 | AMERICAN BANK | $140.98 | 3017 EAST LINCOLN STREET | OPELOUSAS | LA | 70570 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN BANK CENTER | $4,040.00 | 140 FIRST AVENUE WEST | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 403925 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,674.06 | 417 MAIN STREET | EAST HARTFORD | CT | 06128-0128 | UNITED STATES OF AMERICA |
| 415533 | AMERICAN HERITAGE FEDERAL CREDIT UNION | $2,078.00 | 5901 NORTH FIFTH STREET | ELKINS PARK | PA | 19027 | UNITED STATES OF AMERICA |
| 441131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,461.93 | 628 MAIN STREET | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 436149 | AMERICAN SAVINGS BANK | $64.64 | 135 CITY CENTRE MALL | MIDDLETOWN | NJ | 45042 | UNITED STATES OF AMERICA |
| 419440 | AMERICAN SAVINGS BANK, FSB | $299.00 | 503 CHILLICOTHE STREET | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 460235 | AMERICAN SOUTHWEST CREDIT UNION | $559.00 | 3006 EAST FRY BOULEVARD | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447674 | AMERICA FIRST CREDIT UNION | $867.98 | 6991 EAST 12TH STREET | DUARCA | IA | 52055 | UNITED STATES OF AMERICA |
| 437372 | AMERICAS CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 12TH & PENDLETON STREET, BUILDING 2201 | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433177 | AMERICAS FIRST FEDERAL CREDIT UNION | $113.96 | 1200 4TH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 432653 | AMERICO CREDIT UNION | $4,008.40 | 1918 BLACK RIVER BOULEVARD | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 418823 | AMERISTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 488130 | ANAHUAC NATIONAL BANK | $570.70 | P.O. BOX N 801 SOUTH ROSS STERLING | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 447227 | ANCHOR BANK | $282.20 | 120 NORTH BROADWAY | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 446494 | ANDIGO CREDIT UNION | $534.00 | 1205 EAST ALGONQUIN ROAD | SCHAUMBURG | IL | 60190 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | $392.00 | 1205 EAST ALGONQUIN ROAD | SCHAUMBURG | IL | 60190 | UNITED STATES OF AMERICA |
| 413856 | ANDREWS FEDERAL CREDIT UNION | $3,698.96 | 5711 ALLENTOWN ROAD, SUITE 400 | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4381 YOUREE DRIVE | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 406807 | ANZ BANK (TAIWAN) LIMITED | $4,085.37 | 16F, NO.7, SONGREN RD., XINYI DIST. | TAIPEI | | 110 | TAIWAN |
| 436773 | ANZ BANK NEW ZEALAND LIMITED | $9,530.73 | LEVEL 10, 170-186 FEATHERSTON STREET | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | AO RAIFFEISENBANK | $97.65 | 17/1, TROITZKAYA STREET | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 407252 | APCI FEDERAL CREDIT UNION | $726.28 | 7201 HAMILTON BOULEVARD | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 409144 | APCO EMPLOYEES CREDIT UNION | $354.51 | 1608 7TH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | $356.79 | 11050 JOHNS HOPKINS ROAD | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $173.84 | 5634 BOBBY HICKS HIGHWAY, SUITE 2 | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 435491 | APPLE BANK FOR SAVINGS | $1,097.86 | 1395 NORTHERN BOULEVARD | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 442209 | APPLE FEDERAL CREDIT UNION | $4,943.92 | 4029 RIDGE TOP ROAD | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 400243 | APPLIED ID BANK | $762.06 | 660 PLAZA DRIVE | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 450037 | ARAB NATIONAL BANK | $614.81 | ARAB NATIONAL BANK BUILDING | RIYADH | | 11511 | SAUDI ARABIA |
| 416616 | ARAB INTERNATIONAL BANK | $915.58 | 39, ABDEL KHALEK SARWAT STREET | CAIRO | | 11564 | EGYPT |
| 423732 | ARBOR FINANCIAL CREDIT UNION | $1,550.11 | 1551 SOUTH 9TH STREET | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 411524 | ARDENT CREDIT UNION | $4,670.59 | 1000 SPRING GARDEN STREET, SUITE 600 | PHILADELPHIA | PA | 19130 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA CENTRAL CREDIT UNION | $1,560.42 | 2020 NORTH CENTRAL AVENUE, SUITE 800 | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 442303 | ARIZONA FEDERAL CREDIT UNION | $566.13 | 333 NORTH 44TH STREET | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 413491 | ARKANSAS FEDERAL CREDIT UNION | $1,774.07 | 2424 MARSHALL ROAD | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 412757 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | $200.00 | 5666 COLUMBIA PIKE | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 429487 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $1,920.71 | THIRD STREET AND KANSAS AVENUE | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 424088 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $550.15 | 43 HIGH STREET | CARIBOU | ME | 4736 | UNITED STATES OF AMERICA |
| 422323 | ARROWPOINTE CENTRAL CREDIT UNION | $1,995.87 | 583 E HOSPITALITY LANE SUITE 200 | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 450241 | ARVEST BANK | $1,832.72 | 75 NORTHEAST STREET | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 460487 | AS SEB BANKA | $18,526.85 | MEISTARU STREET 1, VALDLAUCI | RIGAS RAJONS | | 1076 | LATVIA |
| 460860 | ASB BANK | $304.01 | ASB NORTH WHARF | AUCKLAND | | 1010 | NEW ZEALAND |
| 401694 | ASCEND FEDERAL CREDIT UNION | $2,965.96 | 500 ARPARK DRIVE | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 420855 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $1,576.67 | CALLE 72 NO. 6-12 | BOGOTA | | | COLOMBIA |
| 406559 | ASPIRE FEDERAL CREDIT UNION | $74.99 | 67 WALNUT AVENUE | CLARK | NJ | 7066 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION OF TEXAS | $492.12 | 6231 CROOKED CREEK ROAD | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 432882 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $284.89 | 1095 WEST LEAGUE CITY PARKWAY | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 430585 | ATLANTA POSTAL CREDIT UNION | $499.52 | 3900 CROWN ROAD SW | ATLANTA | GA | 44515 | UNITED STATES OF AMERICA |
| 432048 | AURGROUP FINANCIAL CREDIT UNION | $94.11 | 8611 HOLDEN BOULEVARD | FAIRFIELD | OH | 80012 | UNITED STATES OF AMERICA |
| 420236 | AURORA FEDERAL CREDIT UNION | $986.19 | 12025 EAST MISSISSIPPI AVENUE UNIT-J | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 460506 | AUSTIN TELCO FEDERAL CREDIT UNION | $71,062.61 | 4341 N FRONT STREET | BELLEVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 423100 | AUSTIN TELCO FEDERAL CREDIT UNION | $1,674.74 | 8920 SHOAL CREEK BOULEVARD | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 402220 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $2,229.08 | 75 DORCAS ST | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 444514 | AVADIAN CREDIT UNION | $199.97 | 1 RIVERCHASE PARKWAY SOUTH | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 403306 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $1,489.05 | DUBLIN ROAD | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 461371 | AZER-TURK BANK OJSC | $73.93 | 2 MAMMADGULUZADEH 65 192/193 | BAKU | | AZ1078 | AZERBAIJAN |
| 420321 | BANCA DI SASSARI S.P.A. | $3,492.06 | VIALE MANCINI 2 | SASSARI | | 7100 | ITALY |
| 420578 | BANCA NAZIONALE DEL LAVORO SPA | $85,710.79 | VIA VITTORIO VENETO 119 | ROME | | 187 | ITALY |
| 411786 | BANCA SELLA S.P.A. | $888.01 | PIAZZA GIUSEPPE SELLA 1 | BIELLA | | 13900 | ITALY |
| 455061 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $502.34 | 7A. AVENIDA 7-30, ZONA 9 | GUATEMALA | | | GUATEMALA |
| 427274 | BANCO AMAMBAY S.A. | $273.34 | ESTRELLA ESQ. 14 DE MAYO | ASUNCION | | | PARAGUAY |
| 412839 | BANCO ATLAS SOCIEDAD ANONIMA | $92.44 | ELOY FANEGO 571 | ASUNCION | | | PARAGUAY |
| 460836 | BANCO AZTECA S.A. INSTITUCION DE BANCA MULTIPLE | $886.99 | COLONIA TLALPAN LA JU | MEXICO, D.F. | | 14000 | MEXICO |
| 412821 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $1,085.38 | AV INSURGENTES SUR NO. 3579 | ASUNCION | | | PARAGUAY |
| 428420 | BANCO BOLIVARIANO C.A. | $235,816.64 | YEGROS 435 C25 DE MAYO | GUAYAQUIL | | | ECUADOR |
| 460655 | BANCO BRADESCO CARTOES S.A. | $981.04 | JUAN DE DIOS MARTINEZ MERA | OSASCO | SP | 06029-901 | BRAZIL |
| 422053 | BANCO BRADESCO S.A. | $431.65 | CIDADE DE DEUS S/N | OSASCO | SP | 06029-900 | BRAZIL |
| 403225 | BANCO CITIBANK S.A. | $7,035.11 | CIDADE DE DEUS, VILA YARA | SAO PAULO | SP | 1311 | BRAZIL |
| 456490 | BANCO COMERCIAL PORTUGUES S.A. | $611.87 | AVENIDA PAULISTA, 1111 | PORTO | | 4000-296 | PORTUGAL |
| 455103 | BANCO CONTINENTAL | $2,191.49 | PRAÇA D. JOÃO I, 28 | LIMA | | L-27 | PERU |
| 422410 | BANCO CONTINENTAL S.A. | $81.57 | AV REPÚBLICA DE PANAMÁ 3055 | ASUNCION | | | PARAGUAY |
| 404848 | BANCO CREDITO DE COSTA RICA S.A. | $52.50 | ESTRELLA 921 | SAN JOSE | | | COSTA RICA |
| 408569 | BANCO DE AMERICA CENTRAL S.A. | $162.17 | AVE. PRIMERA CALLE CERO | GUATEMALA | | | GUATEMALA |
| 428653 | BANCO DE CHILE | $442.78 | 7A. AVENIDA 7-24 ZONA 9 | SANTIAGO | | | CHILE |
| 415283 | BANCO DE CREDITO DE BOLIVIA, S.A. | $1,271.18 | HUÉRFANOS 1134 | LA PAZ | | | BOLIVIA |
| 460887 | BANCO DE CREDITO DEL PERU | $363.34 | CALLE COLON 650 MERCADO 1308 | LIMA | | | PERU |
| 463402 | BANCO DE CREDITO E INVERSIONES | $74.90 | JIRON LAMPA 499 | SANTIAGO | | | CHILE |
| 460917 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | $1,271.18 | HUÉRFANOS 1134 | GUATEMALA | | | GUATEMALA |
| 460855 | BANCO DE GUAYAQUIL, S.A. | $74.90 | 7A CALLE 6-70 ZONA 10 | GUATEMALA | | | GUATEMALA |
| 433437 | BANCO DE GUAYAQUIL, S.A. | $60,727.13 | 1P. IZAZA Y PICHINCHA 106 Y/O 107 | GUAYAQUIL | | | ECUADOR |
| 421455 | BANCO DE LA PRODUCCION, S.A. | $297.66 | CENTRO CORPORATIVO BANPRO, ROTONDA | EL GÜEGÜENSE 1C. ESTE | | | NICARAGUA |

| ID | Bank Name | Amount | Address | City | State | Number | Country |
|---|---|---|---|---|---|---|---|
| 464832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 457 | BUENOS AIRES | | 1036 | ARGENTINA |
| 464306 | BANCO DEL CHACO S.A. | $680.60 | AV. FRONDIZI 98 | RESISTENCIA | | 1010 | ARGENTINA |
| 465179 | BANCO DEL PACIFICO S.A. | $946.00 | GENERAL CORDOVA Y JUNNIN, ESQUINA | GUAYAQUIL | | | ECUADOR |
| 469401 | BANCO DO BRASIL S.A. | $45,926.32 | SBS/QD.04-BL.C- LOTE 32 - EDIF.SEDE III | BRASILIA | DF | 70070-100 | BRAZIL |
| 402010 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | $2,663.37 | ENTRE LAS COLONIAS EDIF. PLAZA VICTORIA | TEGUCIGALPA | | | HONDURAS |
| 460704 | BANCO GENERAL, S.A. | $2,000.99 | AV. CUBA Y CALLE 34 | PANAMA | | | PANAMA |
| 451326 | BANCO GNB PARAGUAY, S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. | ASUNCION | | | PARAGUAY |
| 422927 | BANCO INTERNACIONAL, S.A. | $1,372.43 | AVENIDA REFORMA 15-85, ZONA 10 | GUATEMALA | | | GUATEMALA |
| 406689 | BANCO ITAU PARAGUAY S.A. | $32,206.72 | OLIVA NO. 349 | ASUNCION | | | PARAGUAY |
| 465510 | BANCO ITAU URUGUAY S.A. | $60,377.95 | ZABALA 1463 | MONTEVIDEO | | | URUGUAY |
| 400248 | BANCO ITAUCARD, S.A. | $104,080.15 | PÇA ALFREDO E. SOUZA ARANHA, 100 TORRE C | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414766 | BANCO LAFISE S.A. | $302.44 | OFIPLAZA DEL ESTE, EDIFICIO C | SAN JOSE | | | COSTA RICA |
| | BANCO MERCANTIL DEL NORTE S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE | $4,243.73 | PASEO DE LA REFORMA 116 | MEXICO D.F. | | 6600 | MEXICO |
| 491986 | BANCO NACIONAL DE MEXICO, S.A. | $2,073.97 | RIO MAGDALENA 108 | MEXICO D.F. | | 3250 | MEXICO |
| 454925 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C.A. | $3,325.54 | AV. 17 ENTRE CALLES 77 Y 78 | MARACAIBO-ESTADO ZULIA | | | VENEZUELA |
| 454605 | BANCO POPULAR DE PUERTO RICO | $11,028.76 | AVE. MUÑOZ RIVERA 209 | HATO REY | | 918 | PUERTO RICO |
| 425823 | BANCO PROMERICA DE GUATEMALA S.A. | $1,760.56 | 16 CALLE 1-A, ZONA 10 | GUATEMALA | | 1010 | GUATEMALA |
| 411007 | BANCO PROVINCIAL, S.A. BANCO UNIVERSAL | $713.46 | CENTRO FINANCIERO PROVINCIAL | CARACAS | | 1060 | VENEZUELA |
| 417607 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $697.12 | AVE. VASCONCELOS NO. 142 OTE. | GZA.GARCIA N.L. MONTERREY | | 66220 | MEXICO |
| 406069 | BANCO SANTANDER S.A. | $39,333.46 | RUA SETE DE SETEMBRO, 1028 | PORTO ALEGRE | RS | 90010-191 | BRAZIL |
| 472811 | BANCO SANTANDER S.A. | $2,771.11 | CERRITO 449 | MONTEVIDEO | | | URUGUAY |
| 450419 | BANCORPSOUTH BANK | $1,955.46 | SPRING AND TROY STREETS | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 416016 | BANESCO BANCO UNIVERSAL, C.A. | $1,380.34 | TORRE BANESCO, AV. PRAL. LAS MERCEDES | CARACAS | | 1060 | VENEZUELA |
| 448262 | BANK & TRUST COMPANY | $74.99 | | STOCKHOLM | | | UNITED STATES OF AMERICA |
| 404560 | BANK AUDI SAL | $1,494.55 | AVENUE. ASHRAFIEH, SUITE 960 | BEIRUT | | | LEBANON |
| 401936 | BANK AUDI STAFF FEDERAL CREDIT UNION | $2,807.11 | 1725 I STREET, NW | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 400275 | BANK GOSPODARSTWA KRAJOWEGO | $49.98 | AL. JEROZOLIMSKIE 7 | WARSAW | | 00-955 | POLAND |
| 438602 | BANK HANDLOWY W WARSZAWIE S.A. | $334.86 | UL.CA SENATORSKA 16 | WARSAW | | 00-923 | POLAND |
| 434040 | BANK LEUMI LE-ISRAEL B.M. | $4,561.92 | 34 YEHUDA HALEVI STREET | TEL AVIV | | 61000 | ISRAEL |
| 436188 | BANK MILLENNIUM SPOLKA AKCYJNA | $29.24 | UL.CA STANISLAWA ZARYNA 2A | WARSAW | | 02-593 | POLAND |
| 401870 | BANK OF AFRICA - NIGER SA | $40.50 | P.O BOX 10973 | NIAMEY | | | NIGER |
| 467425 | BANK OF AMERICA | $466,984.62 | | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 458143 | BANK OF AMERICA - COMMERCIAL CREDIT | $3,245,107.53 | 1100 NORTH KING STREET | WILMINGTON | DE | 19894-0161 | UNITED STATES OF AMERICA |
| 458124 | BANK OF AMERICA - CONSUMER CREDIT | $3,322.76 | 101 SOUTH TRYON STREET | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 404468 | BANK OF AMERICA, NATIONAL ASSOCIATION | $1,140.08 | 200 FRONT STREET WEST, SUITE 2700 | TORONTO | ON | M5V 3L2 | CANADA |
| 404070 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $299.07 | 550 PLOENCHIT ROAD, PATHUMWAN | BANGKOK | | 10330 | THAILAND |
| 415760 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $5,825.67 | 101 SOUTH MAIN STREET | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 419083 | BANK OF CHINA LIMITED | $239.38 | NO. 1 FUXINGMEN NEI DAJIE | BEIJING | | 100818 | CHINA |
| 402800 | BANK OF CLARKE COUNTY | $89.74 | 2 EAST MAIN STREET | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 460710 | BANK OF CLEVELAND | $4,566.48 | 75 FIRST STREET, NORTHWEST | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 430649 | BANK OF COMMUNICATIONS | $2,223.43 | 188 YIN CHENG ZHONG LU | SHANGHAI | | 200233 | CHINA |
| 455119 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $982.69 | 51 STASINOS STREET, AYIA PARASKEVI | NICOSIA | | 2002 | CYPRUS |
| 438260 | BANK OF GUAM | $1,873.90 | 111 CHALAN SANTO PAPA | HAGATNA | | 96910 | GUAM |
| 484411 | BANK OF GUAM | $519.00 | 111 CHALAN SANTO PAPA | HAGATNA | | | GUAM |
| 434822 | BANK OF HAWAII | $602.01 | 111 SOUTH KING STREET | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 418875 | BANK OF IDAHO | $71.41 | 399 NORTH CAPITAL AVENUE | IDAHO FALLS | ID | 83402-3555 | UNITED STATES OF AMERICA |
| 403522 | BANK OF IDAHO | $320.22 | | | ID | | UNITED STATES OF AMERICA |
| 433531 | BANK OF IRELAND (UK) PLC | $165.12 | BOW BELLS HOUSE, 1 BREAD STREET | LONDON | | EC4M 8BE | UNITED KINGDOM |
| 477884 | BANK OF LABOR | $130.94 | 756 MINNESOTA AVENUE | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 447205 | BANK OF MALDIVES PLC | $50,178.01 | 11 BODUTHAKURUFAANU MAGU | MALE | | 20094 | MALDIVES |
| 412190 | BANK OF NEW ZEALAND | $83.54 | 80 QUEEN STREET | WELLINGTON | | | NEW ZEALAND |
| 412501 | BANK OF NOVA SCOTIA | $4,672.33 | 44 KING STREET WEST | TORONTO | ON | | CANADA |
| 438650 | BANK OF OCEAN CITY | $945.44 | 10005 GOLF COURSE ROAD | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 435143 | BANK OF O'FALLON | $3,540.25 | 901 SOUTH LINCOLN AVENUE | O'FALLON | IL | 62269-8826 | UNITED STATES OF AMERICA |
| 430553 | BANK OF SCOTLAND PLC | $347,207.20 | THE MOUND | EDINBURGH | | 4000 | AUSTRALIA |
| 433581 | BANK OF SCOTLAND PLC | $97.00 | 3400 WEST WABASH | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 473646 | BANK OF SPRINGFIELD | $1,528.98 | 3400 WEST WASHINGTON STREET | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 438692 | BANK OF STOCKTON | $197.50 | 301 EAST MINER AVENUE | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 460710 | BANK OF TAIWAN | $315.09 | 120 CHUNGKING SOUTH RD, SECTION 1 | TAIPEI, R.O.C. | | | TAIWAN |
| | BANK SNB | $71.96 | 608 SOUTH MAIN STREET | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| | BANKERS' BANK | $648.70 | 7700 MINERAL POINT ROAD | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| | BANKERS' BANK OF KANSAS | $71.95 | 555 NORTH WOODLAWN STREET | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| | BANKERS BANK OF THE WEST | $138.27 | 1099 18TH STREET, SUITE 2700 | DENVER | CO | 80020 | UNITED STATES OF AMERICA |
| | BANKERS TRUST COMPANY | $2,530.70 | 453 7TH STREET | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| | BANKFINANCIAL, NATIONAL ASSOCIATION | $449.28 | 15W060 NORTH FRONTAGE ROAD | BURR RIDGE | IL | 60527 | UNITED STATES OF AMERICA |
| | BANKNEWPORT | $984.55 | 10 WASHINGTON SQUARE | NEWPORT | RI | 02840 | UNITED STATES OF AMERICA |
| | BANKPLUS | $474.75 | 202 JACKSON STREET | BELZONI | MS | 39038 | UNITED STATES OF AMERICA |
| | BANKUNITED, NATIONAL ASSOCIATION | $405.68 | 14817 OAK LANE | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Name | Address | Address 2 | Amount | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | BANQUE FEDERATIVE DU CREDIT MUTUEL | 34 RUE DU WACKEN | | $3,129.71 | STRASBOURG | | 67000 | FRANCE |
| 420790 | BANQUE LAURENTIENNE DU CANADA | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | | $1,513.42 | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | BANQUE LIBANO-FRANCAISE SAL | LIBERTY TOWER | ROMA STREET | $1,479.79 | BEIRUT | | | LEBANON |
| 699655 | BANQUE SAUDI FRANSI | AL MATHER ROAD | BLDG, C-1 | $9,655.82 | RIYADH | | 11554 | SAUDI ARABIA |
| 429102 | BANTERRA BANK | 3201 BANTERRA DRIVE | | $550.41 | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 413480 | BAR HARBOR BANK & TRUST | 82 MAIN STREET | | $1,079.16 | BAR HARBOR | ME | 04609 | UNITED STATES OF AMERICA |
| 447978 | BARCLAYS BANK DELAWARE | 100 SOUTH WEST STREET | | $33,076.96 | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403115 | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | | $981,029.51 | LONDON | | E14 5HP | UNITED KINGDOM |
| 403584 | BARKSDALE FEDERAL CREDIT UNION | 2701 VILLAGE LANE | | $400.02 | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 446910 | BASHAS ASSOCIATES FEDERAL CREDIT UNION | 755 EAST GUADALUPE ROAD | | $547.47 | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 420618 | BAXTER CREDIT UNION | 340 NORTH MILWAUKEE AVENUE | | $5,557.71 | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 420517 | BAY BANK, FSB | 2328 WEST JOPPA ROAD, SUITE 325 | | $382.02 | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 420833 | BAY CITIES CREDIT UNION | 22777 MAIN STREET | | $441.60 | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 463801 | BAY CREDIT UNION | 601 HIGHWAY 231 | | $958.12 | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 419785 | BAY FEDERAL CREDIT UNION | 3333 CLARES STREET | | $77.69 | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 429405 | BAYERISCHE LANDESBANK | BRIENNER STRASSE 18 | | $19,594.07 | MUENCHEN | | 80333 | GERMANY |
| 450762 | BBVA BANCOMER S.A. | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | $13,316.69 | MEXICO CITY | | 03339 | MEXICO |
| 410181 | BC CARD COMPANY LIMITED | 15/F SEOUL FINANCE CENTER | | $1,806.86 | SEOUL | | | SOUTH KOREA |
| 465385 | BEEHIVE FEDERAL CREDIT UNION | 66 SOUTH CENTER | | $31.57 | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 443230 | BELCO COMMUNITY CREDIT UNION | 403 NORTH SECOND STREET | | $15,418.73 | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 410843 | BELLCO CREDIT UNION | 7600 EAST ORCHARD ROAD, SUITE 40N | | $7,609.84 | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 409632 | BELGAZPROMBANK | 32 MYASNIKOVA STREET | | $3,680.03 | MINSK | | 220030 | BELARUS |
| 403558 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | | | $749.70 | MINSK | | 220089 | BELARUS |
| 460872 | BENCHMARK COMMUNITY BANK | 100 SOUTH BROAD STREET | | $23,020.94 | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 403407 | BENDIGO AND ADELAIDE BANK LIMITED | FOUNTAIN COURT | | $4,301.64 | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 422481 | BENEFICIAL BANK | 1818 MARKET STREET | | $329.92 | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 430678 | BESSER CREDIT UNION | 1201 NORTH BAGLEY STREET | | $368.22 | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 439878 | BEY BANK & TRUST COMPANY (C.A. BANCO) UNIVERSAL | AV. LA GUACAIPURO, TORRE BEY | | $133.50 | CARACAS (VENEZUELA) | | | VENEZUELA |
| 412076 | BFG FEDERAL CREDIT UNION | 445 SOUTH MAIN STREET | | $227.95 | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 446277 | BLACK HILLS FEDERAL CREDIT UNION | 2700 NORTH PLAZA DR. | | $228.19 | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 445216 | BLACKHAWK COMMUNITY CREDIT UNION | 2640 WEST COURT STREET | | $319.08 | JANESVILLE | WI | 53546 | UNITED STATES OF AMERICA |
| 460226 | BLOM BANK S.A.L. | HAMRA, ADOLI AZIZ STREET | AL DAHER BLDG | $80.99 | BEIRUT | | | LEBANON |
| 460223 | BMI FEDERAL CREDIT UNION | 6165 EMERALD PARKWAY | | $32,912.42 | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 453873 | BMO HARRIS BANK NATIONAL ASSOCIATION | 111 WEST MONROE STREET | | $48,154.21 | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 447719 | BMW BANK OF NORTH AMERICA | 2735 EAST PARLEYS WAY, SUITE 301 | | $24,465.31 | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 441116 | BNP PARIBAS | 16 BOULEVARD DES ITALIENS | | $4,485.91 | PARIS | | 75009 | FRANCE |
| 456054 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | 20/F BOC CREDIT CARD CENTER | 88 CONNAUGHT ROAD | $4,294.26 | WHONG KONG | | | HONG KONG, CHINA |
| 459519 | BODCAU CREDIT UNION | | | $44,463.27 | | LA | | UNITED STATES OF AMERICA |
| 424069 | BOKF, NATIONAL ASSOCIATION | ONE WILLIAMS CENTER 14 SW | | $149.00 | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 427514 | BOND COMMUNITY FEDERAL CREDIT UNION | 433 MORELAND AVENUE NORTHEAST | | $6,178.31 | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 445376 | BOTSWANA SAVINGS BANK | | | $36,178.31 | GABORONE | | | BOTSWANA |
| 420205 | BOULDER DAM CREDIT UNION | 530 AVENUE B | | $674.25 | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 463071 | BOWATER EMPLOYEES CREDIT UNION | 454 HIGHWAY 163 | | $91.31 | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 453470 | BP FEDERAL CREDIT UNION | 580 WESTLAKE PARK BOULEVARD | | $25.46 | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 440711 | BRANCH BANKING AND TRUST COMPANY | 50 AVENUE PIERRE MENDES FRANCE | | $1,317.52 | PARIS | | | FRANCE |
| 426243 | BRANCH BANKING AND TRUST COMPANY-CREDIT | 200 WEST SECOND STREET | | $41,771.38 | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 406553 | BREMER BANK NATIONAL ASSOCIATION | 200 WEST SECOND STREET | | $61,256.52 | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 460241 | BREWER FEDERAL CREDIT UNION | 229 DIRIGO DRIVE | | $123,228.62 | BREWER | ME | 04412 | UNITED STATES OF AMERICA |
| 402406 | BRIGHTSTAR CREDIT UNION | 5901 DEL LAGO CIRCLE | | $573.91 | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 436195 | BROADWAY NATIONAL BANK | 1717 NORTHEAST LOOP 410 | | $157.36 | SAN ANTONIO | TX | 78209 | UNITED STATES OF AMERICA |
| 463362 | BRONCO FEDERAL CREDIT UNION | 135 STEWART DRIVE | | $13,056.82 | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 404078 | BRYANT BANK | 1550 MCFARLAND BOULEVARD NORTH | | $628.92 | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 418617 | BUSINESS ALLIANCE BANK & TRUST COMPANY | 100 SOUTH HARBOR STREET | | $976.80 | ALEXANDRIA | VA | | UNITED STATES OF AMERICA |
| 412771 | BUTTERFIELD BANK (CAYMAN) LIMITED | BUTTERFIELD HOUSE, 68 FORT STREET | BLOCK 888 GEORGE TOWN GRAND CAYMAN | $11,333.31 | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 413161 | BYBLOS BANK SAL | ELIAS SARKIS AVENUE | ASHRAFIEH | $1,273.31 | BEIRUT | | | LEBANON |
| 406127 | BYRON BANK | 200 NORTH WALNUT | | $287.03 | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 442266 | C HOARE & CO | 37 FLEET STREET | | $14.95 | LONDON | | EC4P 4DQ | UNITED KINGDOM |
| 422239 | CADENCE BANK, N.A. | 2100 THIRD AVENUE NORTH | | $1,460.36 | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 416061 | CAIXA ECONOMICA MONTEPIO GERAL | RUA DO OURO 219-241 | | $674.25 | LISBOA | | | PORTUGAL |
| 472734 | CAIXA GERAL DE DEPOSITOS S/A | AV JOAO XXI 63 | | $91.31 | LISBOA | | | PORTUGAL |
| 466973 | CAIXABANK S.A. | AVENIDA DIAGONAL 621-629 | | $32,640.88 | BARCELONA | | 08028 | SPAIN |
| 426758 | CALIFORNIA CREDIT UNION | 701 NORTH BRAND BOULEVARD | | $715.80 | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 406437 | CAMC FEDERAL CREDIT UNION | 5801 MACCORKLE AVENUE SOUTHEAST | | $21,970.53 | CHARLESTON | WV | 25304 | UNITED STATES OF AMERICA |
| 426408 | CAMPUS USA CREDIT UNION | 14007 NW 1ST ROAD | | $360.14 | JONESVILLE | FL | 32669 | UNITED STATES OF AMERICA |
| 446158 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY STREET, 56TH FLOOR | | $788,063.27 | TORONTO | ON | M5L 1A2 | CANADA |
| 405003 | CANADIAN TIRE BANK | 555 PRINCE CHARLES DRIVE | | $102.73 | WELLAND | ON | | CANADA |
| 459408 | CAPITAL BANK, NATIONAL ASSOCIATION | ONE CHURCH STREET | | $542.97 | ROCKVILLE | MD | 20850 | UNITED STATES OF AMERICA |
| 427538 | CAPITAL CITY BANK | 217 NORTH MONROE STREET | | $22,242.65 | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 409437 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 4 WINNERS CIRCLE | | $2,427.78 | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 414436 | CAPITAL ONE, NATIONAL ASSOCIATION | 48 WEST 13TH SOUTH | | $2,396.03 | OREM | UT | 84058 | UNITED STATES OF AMERICA |
| 447596 | CAPITOL FEDERAL SAVINGS BANK | 825 MORRIS AVENUE | | $299.96 | GREEN BAY | WI | 54304 | UNITED STATES OF AMERICA |
| 406226 | CARD SERVICES FOR CREDIT UNIONS, INC. | 204 WEST THAYER AVENUE | | $511.45 | BISMARCK | ND | 58504 | UNITED STATES OF AMERICA |
| 402686 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | 275 SOUTH PATTERSON DRIVE | | $297.55 | MORRISON | IL | | UNITED STATES OF AMERICA |
| | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | TRENT HOUSE | STATION STREET | $2,375.80 | NOTTINGHAM | | NG2 3AJ | UNITED KINGDOM |
| | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 4851 COX ROAD | | $873,082.97 | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| | CAPITAL ONE, NATIONAL ASSOCIATION | 16801 CAPITAL ONE DRIVE | | $303,134.15 | MCCALLA | AL | 35022 | UNITED STATES OF AMERICA |
| | CAPITOL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | | $66,624.04 | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| | CARD SERVICES FOR CREDIT UNIONS, INC. | 15660 BAY VISTA DRIVE, SUITE 170 | | $52,854.60 | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | 6502 MCMAHON DRIVE | | $224.97 | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Bank | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 413804 | CARROLLTON BANK | $401.41 | 315 WEST PUBLIC SQUARE | | CARROLLTON | IL | 62016 | UNITED STATES OF AMERICA |
| 442042 | CASA FEDERAL S.P.A. | $144,639.84 | CORSO EUROPA 16 | | MILAN | | 20145 | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | $149.86 | 6801 PARKWOOD BOULEVARD | | PLANO | TX | 75024 | UNITED STATES OF AMERICA |
| 401821 | CB MOLDOVA AGROINDBANK S.A. | $2,828.27 | 9, COSMONAUTILOR STREET | | CHISINAU | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 460773 | CBBC BANK | $1,029.70 | 388 NORTH 1ST STREET | | MARYVILLE | TN | 37801 | UNITED STATES OF AMERICA |
| 408496 | CEDAR POINT FEDERAL CREDIT UNION | $104.87 | 22743 MAPLE ROAD | | LEXINGTON PARK | MD | 20653 | UNITED STATES OF AMERICA |
| 459695 | CEDYNA FINANCIAL CORPORATION | $3,631.29 | 2-16-4, KONAN | MINATO-KU | TOKYO | | 108-8117 | JAPAN |
| 438942 | CENTER NATIONAL BANK | $149.96 | 301 NORTH RAMSEY AVENUE | | LITCHFIELD | MN | 55355 | UNITED STATES OF AMERICA |
| 432862 | CENTIER BANK | $1,048.77 | 1500 - 119TH STREET | | WHITING | IN | 46394 | UNITED STATES OF AMERICA |
| 470126 | CENTRA CREDIT UNION | $497.00 | 1430 NATIONAL ROAD | | COLUMBUS | IN | 47201 | UNITED STATES OF AMERICA |
| 408715 | CENTRAL BANK | $1,350.18 | 75 NORTH UNIVERSITY AVENUE | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | $59.97 | 300 WEST VINE STREET | | LEXINGTON | KY | 40507 | UNITED STATES OF AMERICA |
| 413704 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $363.52 | 1000 PRIMERA BOULEVARD | | LAKE MARY | FL | 32746 | UNITED STATES OF AMERICA |
| 446006 | CENTRAL MAINE FEDERAL CREDIT UNION | $400.66 | 1000 LISBON STREET | | LEWISTON | ME | 04240-5746 | UNITED STATES OF AMERICA |
| 448827 | CENTRAL NATIONAL BANK | $162.36 | 8330 WEST HIGHWAY 84 | | WACO | TX | 76710 | UNITED STATES OF AMERICA |
| 448620 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | $276.83 | 324 WEST BROADWAY | | ENID | OK | 73701 | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | $324.42 | 714 MAIN STREET | | SHREWSBURY | MA | 1545 | UNITED STATES OF AMERICA |
| 452996 | CENTRAL VALLEY COMMUNITY BANK | $95.43 | 619 WEST CENTER STREET | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | $2,186.41 | 7100 NORTH FINANCIAL DRIVE | | FRESNO | CA | 93720 | UNITED STATES OF AMERICA |
| 448480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | $268.80 | 1636 MT. ATHOS ROAD | | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 444133 | CENTRIS FEDERAL CREDIT UNION | $474.04 | 7101 SUPERIOR SOUTHWEST | | ALBANY | OR | 97321 | UNITED STATES OF AMERICA |
| 408677 | CENTRIC FEDERAL CREDIT UNION | $82.40 | 1901 THOMAS ROAD | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 439806 | CENTURY FEDERAL CREDIT UNION | $449.94 | 1240 EAST 9TH STREET | | CLEVELAND | OH | 44199 | UNITED STATES OF AMERICA |
| 401158 | CESKA SPORITELNA A.S (CZECH SAVINGS BANK) | $1,730.68 | OLBRACHTOVA 1929/62 | | PRAGUE 4 | | 14000 | CZECH REPUBLIC |
| 459654 | CPCU COMMUNITY CREDIT UNION | $59.96 | 1030 CRAFT ROAD | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 484027 | CHAFFEY FEDERAL CREDIT UNION | $2,432.26 | 410 NORTH LEMON | | ONTARIO | CA | 91764 | UNITED STATES OF AMERICA |
| 408069 | CHARLES SCHWAB BANK | $989.52 | 5190 NEEL ROAD, SUITE 300 | | RENO | NV | 89502-2630 | UNITED STATES OF AMERICA |
| 440025 | CHARLOTTE STATE BANK & TRUST | $1,474.09 | 1100 TAMIAMI TRAIL | | PORT CHARLOTTE | FL | 33953 | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | $309.84 | 1721 MEDICAL PARK DRIVE | | BILOXI | MS | 39531 | UNITED STATES OF AMERICA |
| 408931 | CHARTER BANK | $326.04 | 10502 LEOPARD STREET | | CORPUS CHRISTI | TX | 78410-2621 | UNITED STATES OF AMERICA |
| 415905 | CHARTER OAK FEDERAL CREDIT UNION | $52,433.62 | 5700 CLEVELAND STREET | | GROTON | CT | 6340 | UNITED STATES OF AMERICA |
| 416997 | CHARTWAY FEDERAL CREDIT UNION | $6,806,698.07 | 200 WHITE CLAY CENTER DRIVE | | VIRGINIA BEACH | VA | 23462 | UNITED STATES OF AMERICA |
| 401135 | CHASE BANK USA, NATIONAL ASSOCIATION | $2,572.32 | 8777 WASHINGTON DRIVE | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 460939 | CHESSIE FEDERAL CREDIT UNION | $191.64 | 6720 PUBLIC SAFETY DRIVE | | CHESTERFIELD | VA | 23832 | UNITED STATES OF AMERICA |
| 464353 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | $933.86 | 4523 DRIFTWOOD DRIVE | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |
| 479820 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | $10,338.08 | 1407 W. WASHINGTON | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 456800 | CHINA CITIC BANK INTERNATIONAL LIMITED | $209.42 | TWO CHINACHEM EXCHANGE SQUARE | 338 KING'S ROAD, QUARRY BAY | HONG KONG | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | $1,484.40 | 11/F DEVON HOUSE | 979 KING'S ROAD, QUARRY BONG | HONG KONG | | | HONG KONG, CHINA |
| 430745 | CHINA CONSTRUCTION BANK CORPORATION | $9,832.62 | 25F, NO.410 YUAN SHENG ROAD | | SHANGHAI | | 200135 | CHINA |
| 450038 | CHINA MINSHENG BANKING CORP, LTD | $1,931.60 | NO.2, SHENZHEN CENTRAL | | SHENZHEN | | 518001 | CHINA |
| 479160 | CHIPHONE FEDERAL CREDIT UNION | $637.24 | 710 NORTH WILDWOOD AVENUE | | ELKHART | IN | 46514 | UNITED STATES OF AMERICA |
| 402473 | CHINA MERCHANTS BANK | $32.72 | 101 HAZLE STREET | | WILKES-BARRE | PA | 18702 | UNITED STATES OF AMERICA |
| 442281 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | $81.18 | G/F, CHONG HING BANK CENTRE | 24 DES VOEUX ROAD CENTRAL | HONG KONG | | | HONG KONG, CHINA |
| 474719 | CHONG HING BANK LIMITED | $3,114.63 | 101 SOUTH CARRANGA AVENUE | | COVINA | CA | 91722 | UNITED STATES OF AMERICA |
| 438664 | CHROME FEDERAL CREDIT UNION | $53.95 | 623 ELM STREET | | GRAHAM | TX | 76450 | UNITED STATES OF AMERICA |
| 413580 | CINFED FEDERAL CREDIT UNION | $3,114.63 | 550 MAIN STREET, ROOM 5510 | | CINCINNATI | OH | 45202-3275 | UNITED STATES OF AMERICA |
| 443545 | CITIBANK CHANNEL ISLANDS LIMITED | $419.18 | 3800 PARADISE ROAD, SUITE 127 | | LAS VEGAS | NV | 89101 | UNITED STATES OF AMERICA |
| 460939 | CITIBANK (HONG KONG) LIMITED | $12,717.77 | 38 ESPLANADE | | ST HELIER, JERSEY | | JE4 8QB | UNITED KINGDOM |
| 402856 | CITIBANK INTERNATIONAL LIMITED | $10,338.08 | DORSET HOUSE, TAIKOO PLACE | | HONG KONG | | | HONG KONG, CHINA |
| 406044 | CITIBANK MALAYSIA | $335.00 | 28 MEDAN SETIA 1, BUKIT DAMAN | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 460738 | CITIBANK EUROPE PLC | $5,296.03 | 1 NORTH WALL QUAY | | DUBLIN | | 1 | REPUBLIC OF IRELAND |
| 460557 | CITIBANK KOREA INC | $53,964.03 | 39, DA-DONG | CHUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 402669 | CITIBANK SINGAPORE LTD | $3,855.04 | 3 TEMASEK AVENUE, #12-00 CENTENNIAL TOWER | | SINGAPORE | | 39190 | SINGAPORE |
| 403178 | CITIBANK N.A. CHARTER BANK | $4,519.17 | 4F, 202 XI REN REN ROAD | | TAIPEI | | 1111 | TAIWAN |
| 414009 | CITIBANK, NATIONAL ASSOCIATION | $2,176,889.81 | 701 EAST 60TH STREET NORTH | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 420534 | CITIGROUP PTY LIMITED | $21,483.05 | 2 PARK STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 413588 | CITIZENS & NORTHERN BANK | $1,168.00 | 90-92 MAIN STREET | | WELLSBORO | PA | 16901 | UNITED STATES OF AMERICA |
| 433188 | CITIZENS BANK | $796.25 | 33 NORTH INDIANA STREET | | MOORESVILLE | IN | 46158 | UNITED STATES OF AMERICA |
| 433720 | CITIZENS BANK & TRUST CO. | $2,197.91 | 3110 ALMA HIGHWAY | | VAN BUREN | AR | 72956 | UNITED STATES OF AMERICA |
| 461247 | CITIZENS BANK & TRUST COMPANY | $384.45 | 130 MILLION STREET | | BIG TIMBER | MT | 59011 | UNITED STATES OF AMERICA |
| 441951 | CITIZENS BANK OF ADA | $419.18 | 123 WEST 12TH STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK OF LAS CRUCES | $335.00 | 505 SOUTH MAIN STREET | | LAS CRUCES | NM | 88001 | UNITED STATES OF AMERICA |
| 403834 | CITIZENS BANK NATIONAL ASSOCIATION | $913,655.42 | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 2903 | UNITED STATES OF AMERICA |
| 440476 | CITIZENS EQUITY FIRST CREDIT UNION | $217.73 | ONE WALNUT STREET | | ARLINGTON | VA | 42021 | UNITED STATES OF AMERICA |
| 403378 | CITIZENS EQUITY FIRST CREDIT UNION | $964.63 | 5407 WEST DIRKSEN PARKWAY | | PEORIA | IL | 61607 | UNITED STATES OF AMERICA |
| 406539 | CITY & COUNTY CREDIT UNION | $1,539.28 | 144 11TH STREET EAST | | SAINT PAUL | MN | 55101 | UNITED STATES OF AMERICA |
| 462460 | CITY HOLDING COMPANY | $89.80 | 1720 WESTERN AVE | | KNOXVILLE | TN | 37921 | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK | $10,410.29 | 400 NORTH ROXBURY DRIVE | | BEVERLY HILLS | CA | 90210 | UNITED STATES OF AMERICA |
| 448836 | CITY NATIONAL BANK OF FLORIDA | $479.00 | 25 WEST FLAGER STREET | | MIAMI | FL | 33130 | UNITED STATES OF AMERICA |
| 450406 | CIVIC FEDERAL CREDIT UNION | $1,654.47 | 2525 NORTH TENAYA WAY | | LAS VEGAS | NV | 89128 | UNITED STATES OF AMERICA |
| 479101 | CLEAR MOUNTAIN BANK | $124.98 | MORGANTOWN STREET | | BRUCETON MILLS | WV | 26525 | UNITED STATES OF AMERICA |
| 416843 | CLEARPATH FEDERAL CREDIT UNION | $2,981.12 | 340 ARDEN AVENUE | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 458904 | CLEARVIEW FEDERAL CREDIT UNION | $335.00 | 8805 UNIVERSITY BOULEVARD | | MOON TOWNSHIP | PA | 15108 | UNITED STATES OF AMERICA |
| 460606 | CLYDESDALE BANK PLC | $4,072.03 | 30 ST VINCENT PLACE | | GLASGOW | | G1 2HL | UNITED KINGDOM |
| 459484 | CME FEDERAL CREDIT UNION | $49.99 | 365 SOUTH FOURTH STREET | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 460951 | COASTAL FEDERAL CREDIT UNION | $585.50 | 8915 SAN SANTO BOULEVARD | | CORPUS CHRISTI | TX | 78414 | UNITED STATES OF AMERICA |
| 402066 | COASTAL CREDIT UNION | $846.98 | 1000 SAINT ALBANS DRIVE | | RALEIGH | NC | 27609 | UNITED STATES OF AMERICA |
| 443112 | COASTHILLS CREDIT UNION | $281.18 | 3866 CONSTELLATION ROAD | | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |
| 433183 | COASTLINE FEDERAL CREDIT UNION | $850.41 | 4651 EMERSON STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |

| ID | Bank | Address | Amount | City | Address 2 | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | ONE COASTWAY BLVD | $109.18 | WARWICK | | RI | 2886 | UNITED STATES OF AMERICA |
| 419757 | COBA VALLEY COMMUNITY CREDIT UNION | 1155 CREASON STREET NORTHEAST | $165.00 | CEDAR RAPIDS | | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411978 | COLUMBIA BANK | 19-01 ROUTE 208 NORTH | $387.98 | FAIR LAWN | | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | 1301 A STREET | $2,754.01 | TACOMA | | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | 2255 EAST ARAPAHOE ROAD SUITE 234 | $437.91 | CENTENNIAL | | CO | 80161 | UNITED STATES OF AMERICA |
| 420554 | COMERICA BANK AG | PARKRING 6A | $1,958.40 | QUICKBORN | | DE | 25451 | GERMANY |
| 419621 | COMERICA BANK | ONE RIGHTER PARKWAY - SUITE 100 | $1,829.67 | WILMINGTON | | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | 1717 MAIN STREET | $49,611.27 | DALLAS | | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMERICA BANCSHARES, INC. | 1000 WALNUT STREET | $42,294.58 | KANSAS CITY | | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | 301 NORTH STATE STREET | $926.09 | ALMA | | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | 101 NORTH POPLAR STREET | $528.66 | PARIS | | TN | 38242 | UNITED STATES OF AMERICA |
| 413649 | COMMERCIAL INTERNATIONAL BANK | 21-23 CHARLES DE GAULLE STREET | $313.94 | GIZA | NILE TOWER | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | 200 SOUTH MAIN STREET | $813.22 | ANDREWS | | TX | 79714 | UNITED STATES OF AMERICA |
| 491849 | COMMERZBANK AG | KAISERSTRASSE 16 | $10,220.70 | FRANKFURT AM MAIN | | | 60311 | GERMANY |
| 465034 | COMMONWEALTH BANK OF AUSTRALIA | 48 MARTIN PLACE | $78,681.32 | PARRAMATTA,NSW | | NS | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | 417 HIGH STREET | $18,650.03 | FRANKFORT | | KY | 40601 | UNITED STATES OF AMERICA |
| 459435 | COMMONWEALTH FEDERAL CREDIT UNION | 4875 EISENHOWER AVENUE #100 | $206.17 | ALEXANDRIA | | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | 4141 NORTHWEST EXPRESSWAY | $307.20 | OKLAHOMA CITY | | OK | 73116 | UNITED STATES OF AMERICA |
| 429729 | COMMUNITY AMERICA CREDIT UNION | 9777 RIDGE DRIVE | $820.77 | LENEXA | | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | 609 NORTH MAIN STREET | $462.08 | JOSEPH | | OR | 97846 | UNITED STATES OF AMERICA |
| 442509 | COMMUNITY BANK, NATIONAL ASSOCIATION | 45-49 COURT STREET | $2,065.11 | CANTON | | NY | 13617 | UNITED STATES OF AMERICA |
| 408994 | COMMUNITY CREDIT UNION OF LYNN | ONE ANDREW STREET | $219.40 | LYNN | | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 480664 | COMMUNITY FINANCIAL SERVICES BANK | 10TH AND MAIN STREETS | $445.24 | BENTON | | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | 2626 SOUTH ONEIDA STREET | $599.91 | APPLETON | | WI | 54915 | UNITED STATES OF AMERICA |
| 470111 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | 637 NORTH LEE STREET | $546.86 | JACKSONVILLE | | FL | 32207 | UNITED STATES OF AMERICA |
| 449071 | COMMUNITY HEALTHCARE CREDIT UNION, INC | 71 HAYNES STREET | $26.91 | MANCHESTER | | CT | 6040 | UNITED STATES OF AMERICA |
| 442608 | COMMUNITY NATIONAL BANK | 1271 MARKET STREET | $1,078.11 | DAYTON | | TN | 37321 | UNITED STATES OF AMERICA |
| 446586 | COMMUNITY SHORES BANK | 2650 HENRY STREET | $33,033.66 | MUSKEGON | | MI | 49441 | UNITED STATES OF AMERICA |
| 409254 | COMMUNITY STATE BANK | 1500 MAIN STREET | $155.45 | UNION GROVE | | WI | 53182 | UNITED STATES OF AMERICA |
| 440502 | COMMUNITY TRUST BANK, INC. | 346 NORTH MAYO TRAIL | $329.18 | PIKEVILLE | | KY | 41501 | UNITED STATES OF AMERICA |
| 468516 | COMMUNITY WEST BANK, N.A. | 5960 DELAWARE STREET | $112.74 | BEAUMONT | | TX | 77707 | UNITED STATES OF AMERICA |
| 469424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | 101 SUNSET AVENUE | $149.98 | ASHEBORO | | NC | 27203 | UNITED STATES OF AMERICA |
| 460778 | COMMUNITYWIDE FEDERAL CREDIT UNION | 1555 WEST WESTERN AVENUE | $160.48 | SOUTH BEND | | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 438619 | COMPASS BANK | 15 SOUTH 20TH STREET | $4,326.53 | BIRMINGHAM | | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | 4900 EAST 52ND STREET, SUITE 304 | $2,081.48 | ODESSA | | TX | 79762 | UNITED STATES OF AMERICA |
| 469629 | CONNECTICUT CREDIT UNION | 15 UNIVERSITY DRIVE | $61.34 | AUGUSTA | | ME | 4330 | UNITED STATES OF AMERICA |
| 453514 | CONNECTICUT STATE BANK | 63 WEST STREET | $59.39 | NORWICH | | CT | 6379 | UNITED STATES OF AMERICA |
| 422351 | CONNECTONE BANK | 180 SYLVAN AVENUE | $262.87 | ENGLEWOOD CLIFFS | | NJ | 7632 | UNITED STATES OF AMERICA |
| 401378 | CONNEX CREDIT UNION, INC. | 412 WASHINGTON AVENUE | $1,848.62 | NORTH HAVEN | | CT | 6473 | UNITED STATES OF AMERICA |
| 463244 | CONSERVATION EMPLOYEES CREDIT UNION | 2628 PARK AVENUE BOULEVARD | $3,533.66 | WAUSAU | | WI | 54401 | UNITED STATES OF AMERICA |
| 474434 | CONSOL EMPLOYEES CREDIT UNION | ONE CREDIT UNION DRIVE | $387.72 | JEFFERSON CITY | | MO | 65101 | UNITED STATES OF AMERICA |
| 413939 | CONSOLIDATED FEDERAL CREDIT UNION | CNX CENTER, 1000 CONSOL ENERGY DRIVE | $462.18 | CANONSBURG | | PA | 15317 | UNITED STATES OF AMERICA |
| 473071 | CONSTELLATION FEDERAL CREDIT UNION | 1033 NE 6TH AVENUE | $1,022.71 | PORTLAND | | OR | 97232 | UNITED STATES OF AMERICA |
| 429600 | CORE CREDIT UNION | 1810 SAMUEL MORSE DRIVE | $117.28 | RESTON | | VA | 20190 | UNITED STATES OF AMERICA |
| 460166 | COREFIRST BANK & TRUST | 43 NORTH MAIN STREET | $453.15 | STATESBORO | | GA | 30458 | UNITED STATES OF AMERICA |
| 460201 | COREFIRST BANK & TRUST | 3035 SOUTH TOPEKA AVENUE | $776.55 | TOPEKA | | KS | 66611 | UNITED STATES OF AMERICA |
| 430005 | CORINTH JOINT CORPORATE CREDIT UNION | 202 SALEM TURNPIKE | $91.17 | NORWICH | | CT | 6360 | UNITED STATES OF AMERICA |
| 413599 | CORNER BANCA S.A. | VIA CANOVA 16 | $12,285.40 | LUGANO | | | 6901 | SWITZERLAND |
| 402062 | CORNERSTONE BANK | 529 SOUTH LINCOLN AVENUE | $1,403.92 | YORK | | NE | 68467 | UNITED STATES OF AMERICA |
| 409608 | CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | 6485 SOUTH TRANSIT ROAD | $110.02 | LOCKPORT | | NY | 14094-1790 | UNITED STATES OF AMERICA |
| 449501 | CORNING FEDERAL CREDIT UNION | ONE CREDIT UNION PLAZA | $6,010.76 | CORNING | | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 448612 | CORPORATE AMERICA FAMILY CREDIT UNION | 2075 BIG TIMBER ROAD | $1,570.80 | ELGIN | | IL | 60123 | UNITED STATES OF AMERICA |
| 452905 | CORPORATION BANK | | $462.72 | MANGALORE | PANDESHWAR | | 575 001 | INDIA |
| 418900 | CORR CREDIT UNION | 1810 EAST AVENUE | $83.49 | ROCHESTER | | NY | 14610 | UNITED STATES OF AMERICA |
| 444694 | COUNTY BANK | 2 SHATURSKAYA STREET | $599.54 | NOVOSIBIRSK | | | 630055 | RUSSIAN FEDERATION |
| 455783 | COUTTS & CO | 440 THE STRAND | $26.01 | LONDON | | EN | WC2R 0QS | UNITED KINGDOM |
| 423016 | CPM FEDERAL CREDIT UNION | 723 SAYWARD | $78.18 | ANTIOCH | | TN | 54640-0107 | UNITED STATES OF AMERICA |
| 477016 | CRANE CREDIT UNION | 1006 EAST MONTAGUE AVENUE | $2,476.05 | NORTH CHARLESTON | | SC | 29405 | UNITED STATES OF AMERICA |
| 444816 | CREDIT AGRICOLE S.A. | 1 WEST CATE DRIVE | $336.32 | ODON | | IN | 47562 | UNITED STATES OF AMERICA |
| 443516 | CREDIT AGRICOLE S.A. | 12 PLACE DES ETATS-UNIS | $115.00 | MONTROUGE CEDEX | BP 069 | | 92127 | FRANCE |
| 459893 | CREDIT DU NORD | 28, PLACE RIHOUR | $3,197.47 | LILLE, CEDEX | | | 59023 | FRANCE |
| 431797 | CREDIT HUMAN FEDERAL CREDIT UNION | 6061 IH-10 WEST | $1,731.54 | SAN ANTONIO | | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 406228 | CREDIT LIBANAIS S.A.L. | SOFIL CENTRE | $50.17 | BEIRUT | CHARLES MALEK AVENUE | | | LEBANON |
| 407193 | CREDIT SUISSE | 6001 IH-10 WEST | $20,857.46 | LAS VEGAS | | NV | 89119 | UNITED STATES OF AMERICA |
| 464120 | CREDIT SAISON CO., LTD. | SUNSHINE 60 52F 3 CHOME 1-1 | $12,225.37 | TOKYO | HIGASHI IKEBUKURO, TOTO | | 170-6073 | JAPAN |
| 443410 | CREDIT UNION 1 | 200 EAST CHAMPAIGN AVENUE | $363.11 | RANTOUL | | IL | 61866 | UNITED STATES OF AMERICA |
| 411991 | CREDIT UNION OF AMERICA | 711 WEST DOUGLAS | $587.00 | WICHITA | | KS | 67213 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION OF GEORGIA | 3048 EAGLE DRIVE | $93.49 | WOODSTOCK | | GA | 30189 | UNITED STATES OF AMERICA |
| 406076 | CREDIT UNION OF SOUTHERN CALIFORNIA | 8028 SOUTH GREENLEAF AVENUE | $599.54 | WHITTIER | | CA | 90602 | UNITED STATES OF AMERICA |
| 455284 | CREDIT UNION PAYMENT CENTER (LLC) | 400 EAST NINE MILE ROAD | $26.01 | FERNDALE | | MI | 48220 | UNITED STATES OF AMERICA |
| 474227 | CREDIT123 GMBH | VIA EMILIA SAN PIETRO 4 | $78.18 | REGGIO EMILIA | | | 42100 | ITALY |
| 420526 | CRESCOM BANK | 723 COLEMAN BOULEVARD | $2,476.05 | MYRTLE BEACH | | SC | 29577 | UNITED STATES OF AMERICA |
| 426478 | CRESCOM BANK | 1102 WEST VOTAW STREET | $155.00 | PORTLAND | | IN | 47371 | UNITED STATES OF AMERICA |
| 456451 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | 157, "E", 98 JINNAH ZERO ROAD | $976.72 | TAIPEI | | | | TAIWAN |
| 443955 | CS BANK | CUMBERLAND HOUSE | $1,041.96 | CARLISLE | | EN | CA3 0JF | UNITED KINGDOM |
| 465655 | CUMBERLAND BUILDING SOCIETY | 101 GRAY ROAD | $108.97 | FALMOUTH | | ME | 4105 | UNITED STATES OF AMERICA |
| 448633 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | 1 MARGARET STREET | $1,387.94 | SYDNEY | COOPER WAY PARRHOUSE | | NSW 2000 | AUSTRALIA |
| 400914 | CUSCAL LIMITED | | $31,346.72 | SYDNEY | | NS | | AUSTRALIA |

| ID | Institution | Amount | Address | Address 2 | City | | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422847 | CV-FAIR FEDERAL CREDIT UNION | $411.08 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | | TX | 77065 | UNITED STATES OF AMERICA |
| 406223 | CYPRUS FEDERAL CREDIT UNION | $1,418.34 | 3876 WEST CENTER VIEW WAY | | WEST JORDAN | | UT | 84084 | UNITED STATES OF AMERICA |
| 400083 | D. L. EVANS BANK | $1,728.00 | 397 NORTH OVERLAND | | BURLEY | | ID | 83318 | UNITED STATES OF AMERICA |
| 420371 | DACOTAH BANK | $98.87 | 308 SOUTH MAIN STREET | | ABERDEEN | | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | $60.31 | 1500 NORTHWEST 107TH AVENUE | | MIAMI | | FL | 33172 | UNITED STATES OF AMERICA |
| 423275 | DAH SING BANK LIMITED | $3,819.07 | 36/F, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD | HONG KONG | | | | HONG KONG, CHINA |
| 422890 | DANSKE BANK A/S | $541.78 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | | 1092 | DENMARK |
| 406560 | DANSKE BANK PLC | $1,141.02 | HIILLATIURINKUJA 2 | | HELSINKI | | | 75 | FINLAND |
| 451834 | DAY AIR CREDIT UNION, INC | $4,917.72 | 3501 WILMINGTON PIKE | | KETTERING | | OH | 45429 | UNITED STATES OF AMERICA |
| 410652 | DBS BANK (HONG KONG) LIMITED | $3,621.86 | 160 GLOUCESTER ROAD | WANCHAI / DBS BUILDING | HONG KONG | | | | HONG KONG, CHINA |
| 442239 | DBS BANK LTD | $122.45 | 6 SHENTON WAY | | SINGAPORE | | | 62535 | SINGAPORE |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $29.95 | 565 NORTH BROADWAY | | DEEPWATER | | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462649 | DEER VALLEY CREDIT UNION | $770.22 | 18213 NORTH 28TH AVENUE | | PHOENIX | | AZ | 85053 | UNITED STATES OF AMERICA |
| 408878 | DEERE EMPLOYEES CREDIT UNION | $482.30 | 3950 38TH AVENUE | | MOLINE | | IL | 61265 | UNITED STATES OF AMERICA |
| 480167 | DEGUSSA BANK AG | $13.96 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | | 60486 | GERMANY |
| 415198 | DEL-ONE FEDERAL CREDIT UNION | $3,608.22 | 150 EAST WATER STREET | | DOVER | | DE | 19901 | UNITED STATES OF AMERICA |
| 402171 | DELTA COMMUNITY CREDIT UNION | $1,853.98 | 1025 VIRGINIA AVENUE | | ATLANTA | | GA | 30354 | UNITED STATES OF AMERICA |
| 421620 | DELTA NATIONAL BANK AND TRUST | $19.95 | 400 NORTH COLLEGE STREET | | CHARLOTTE | | NC | 22218 | UNITED STATES OF AMERICA |
| 401945 | DEMOTTE STATE BANK | $152.70 | 210 SOUTH HALLECK STREET | | DEMOTTE | | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 476190 | DENALI FEDERAL CREDIT UNION | $1,146.07 | 440 EAST 36TH AVENUE | | ANCHORAGE | | AK | 99503 | UNITED STATES OF AMERICA |
| 464629 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $148.05 | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | | DC | 20230 | UNITED STATES OF AMERICA |
| 460076 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $292.27 | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | | DC | 20240 | UNITED STATES OF AMERICA |
| 470849 | DESERET FIRST FEDERAL CREDIT UNION | $5,170.53 | 147 NORTH 200 WEST | | SALT LAKE CITY | | UT | 84103 | UNITED STATES OF AMERICA |
| 466024 | DESERT SCHOOLS FEDERAL CREDIT UNION | $11,516.07 | 148 NORTH 48TH STREET | | PHOENIX | | AZ | 85034 | UNITED STATES OF AMERICA |
| 474585 | DEUTSCHE BANK AG | $113.16 | TAUNUSANLAGE 12 | | FRANKFURT | | | 60325 | GERMANY |
| 463512 | DEUTSCHE BANK S.P.A. | $4,636.79 | PIAZZA DEL CALENDARIO, 3 | | MILAN | | | 20126 | ITALY |
| 440440 | DEUTSCHE BANK | $9,673.41 | FRIEDRICHSTRASSE 11-14-128 | | BERLIN | | | 10113 | GERMANY |
| 400849 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | $859.40 | CHARLOTTENSTRASSE 47 | | BERLIN | | | 10117 | GERMANY |
| 419485 | DEXSTA FEDERAL CREDIT UNION | $3,042.77 | 300 FOULK ROAD | | WILMINGTON | | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 499162 | DFCU FINANCIAL | $5,116.83 | 400 TOWN CENTER DRIVE | | DEARBORN | | MI | 48126 | UNITED STATES OF AMERICA |
| 498050 | DIAMOND BANK LIMITED | $8,362.40 | PLOT 1261 ADEOLA HOPEWELL STREET | VICTORIA ISLAND | LAGOS | | | | NIGERIA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | $1,119.27 | 840 DIAMOND AVENUE | | EVANSVILLE | | IN | 47711 | UNITED STATES OF AMERICA |
| 400567 | DIGITAL FEDERAL CREDIT UNION | $1,101.49 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | | MA | 1752 | UNITED STATES OF AMERICA |
| 399552 | DIME COMMUNITY BANK | $3,067.42 | 209 HAVEMEYER STREET | | BROOKLYN | | NY | 1211 | UNITED STATES OF AMERICA |
| 409421 | DIRECT FEDERAL CREDIT UNION | $132.45 | 50 CABOT STREET | | NEEDHAM HEIGHTS | | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 418846 | DIRECTIONS CREDIT UNION | $812.63 | 5121 WHITEFORD ROAD | | SYLVANIA | | OH | 43560 | UNITED STATES OF AMERICA |
| 406689 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $843.33 | D301 11TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | | DC | 20009 | UNITED STATES OF AMERICA |
| 470193 | DNB FIRST, NATIONAL ASSOCIATION | $49.91 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | | PA | 19335 | UNITED STATES OF AMERICA |
| 481765 | DOCO CREDIT UNION | $1,205.85 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | | GA | 31707 | UNITED STATES OF AMERICA |
| 420155 | DOHA BANK | $517.31 | GRAND HAMAD STREET | | DOHA | | | 3281 | QATAR |
| 466709 | DOMINION CREDIT UNION | $1,870.32 | 701 EAST CARY STREET | | RICHMOND | | VA | 23201 | UNITED STATES OF AMERICA |
| 449641 | DORT FEDERAL CREDIT UNION | $368.31 | 2845 DAVISON | | FLINT | | MI | 48506 | UNITED STATES OF AMERICA |
| 476906 | DOVER FEDERAL CREDIT UNION | $1,412.14 | 1075 SILVER LAKE BOULEVARD | | DOVER | | DE | 19904 | UNITED STATES OF AMERICA |
| 406835 | DUBAI ISLAMIC BANK | $988.06 | ALMAKTUM STREET | | DUBAI | | | | UNITED ARAB EMIRATES |
| 441220 | DUBOIS-PIKE FEDERAL CREDIT UNION | $195.68 | 124 START STRASSE | | JASPER | | IN | 47547 | UNITED STATES OF AMERICA |
| 404507 | DUPACO COMMUNITY CREDIT UNION | $1,735.51 | 3289 HILLCREST ROAD | | DUBUQUE | | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 440442 | DUPAGE COMMUNITY CREDIT UNION | $871.06 | 1516 RINGGOLD ROAD | | NAPERVILLE | | IL | 60565 | UNITED STATES OF AMERICA |
| 466310 | DUPONT COMMUNITY CREDIT UNION | $149.98 | 140 LUCY LANE | | WAYNESBORO | | VA | 22980 | UNITED STATES OF AMERICA |
| 457037 | DZ BANK AG | $2,185.72 | PLATZ DER REPUBLIK | | FRANKFURT | | | 60265 | GERMANY |
| 472735 | EAGLE FEDERAL CREDIT UNION | $6,846.51 | 671 NORTH GLEN ROAD | | ARLINGTON | | VA | 22203 | UNITED STATES OF AMERICA |
| 422709 | EARTHMOVER CREDIT UNION | $819.20 | 2195 BASELINE ROAD | | OSWEGO | | IL | 60543 | UNITED STATES OF AMERICA |
| 466467 | EAST WEST BANK | $10,282.29 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | | CA | 91101 | UNITED STATES OF AMERICA |
| 400049 | EASTMAN CREDIT UNION | $901.85 | 2021 MEADOWVIEW LANE | | KINGSPORT | | TN | 37660 | UNITED STATES OF AMERICA |
| 440397 | EDUCATION FIRST CREDIT UNION | $464.70 | 1020 FAIRVIEW PARKWAY | | KINGSPORT | | TN | 37706 | UNITED STATES OF AMERICA |
| 433149 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | $921.14 | 1102 WALNUT | | DANVILLE | | IL | 61832 | UNITED STATES OF AMERICA |
| 409846 | EDUCATIONAL COMMUNITY CREDIT UNION | $374.16 | 1221 EAST GRAND | | SPRINGFIELD | | MO | 65804 | UNITED STATES OF AMERICA |
| 405719 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $100.00 | 7900 GREENWAY CENTER DRIVE | SUITE 1300 | GREENBELT | | MD | 20770 | UNITED STATES OF AMERICA |
| 414104 | EDUCATORS CREDIT UNION | $54.98 | 1326 WILLOW ROAD | | MOUNT PLEASANT | | WI | 53177 | UNITED STATES OF AMERICA |
| 484342 | EDWARDS FEDERAL CREDIT UNION | $699.94 | 10 SOUTH MAPLE DRIVE | | EDWARDS AFB | | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 414353 | EL DORADO SAVINGS BANK, F.S.B. | $1,646.66 | 4040 EL DORADO ROAD | | PLACERVILLE | | CA | 95667 | UNITED STATES OF AMERICA |
| 489188 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $159.60 | 12001 ROJAS DRIVE | | EL PASO | | TX | 79936 | UNITED STATES OF AMERICA |
| 411413 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $1,068.78 | 3400 SUMNER BOULEVARD | | RALEIGH | | NC | 27616 | UNITED STATES OF AMERICA |
| 429790 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $841.96 | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | | IN | 46202 | UNITED STATES OF AMERICA |
| 444727 | ELEVATIONS CREDIT UNION | $93.96 | 2820 55TH STREET | | BOULDER | | CO | 80301 | UNITED STATES OF AMERICA |
| 415131 | ELIZABETHTON FEDERAL SAVINGS BANK | $532.56 | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | | TN | 37643 | UNITED STATES OF AMERICA |
| 418888 | EMIRATES NBD BANK P.J.S.C. | $3,170.40 | DEIRA, BANIYAS ROAD | | DUBAI | | | 777 | UNITED ARAB EMIRATES |
| 422559 | EMORY ALLIANCE CREDIT UNION | $2,544.37 | 1237 CLAIRMONT ROAD | | DECATUR | | GA | 30030 | UNITED STATES OF AMERICA |
| 473531 | EMPIRE ONE FEDERAL CREDIT UNION | $1,556.09 | 1155 WILLIAM STREET | | BUFFALO | | NY | 14206 | UNITED STATES OF AMERICA |
| 464701 | EMPRISE BANK | $984.47 | 257 NORTH BROADWAY STREET | | WICHITA | | KS | 67202 | UNITED STATES OF AMERICA |
| 422977 | ENCHANT FEDERAL CREDIT UNION | $19.98 | 16840 NORTHWEST STREEWAY | | HOUSTON | | TX | 77084 | UNITED STATES OF AMERICA |
| 463842 | ENRICHMENT FEDERAL CREDIT UNION | $268.28 | 201 SOUTH HILLSIDE AVENUE | | OAK RIDGE | | TN | 37831-0883 | UNITED STATES OF AMERICA |
| 433942 | ENT CREDIT UNION | $1,437.69 | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 412490 | ENTERPRISE BANK & TRUST | $217.98 | 150 NORTH MERAMEC | | CLAYTON | | MO | 63105 | UNITED STATES OF AMERICA |
| 457969 | ENTIE COMMERCIAL BANK | $230.02 | 158, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | | 105 | TAIWAN |
| 466744 | ENTRUST FEDERAL CREDIT UNION | | 4401 NORTH HIMES AVENUE | | TALLAHASSEE | | FL | 32301 | UNITED STATES OF AMERICA |
| 422893 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | | AM BELVEDERE | A-1100, VIENNA | VIENNA | | | | AUSTRIA |
| 470708 | ESB FINANCIAL | | 8TH AND MERCHANTS STREETS | | EMPORIA | | KS | 66601 | UNITED STATES OF AMERICA |
| 493187 | ESCAMBIA COUNTY BANK | | 400 RINGOLD | | FLOMATON | | AL | 36441 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 192793 | EUROBANK | $7,470.98 | 8 OTHONOS STREET | | ATHENS | | 10557 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 203309 | EVANS BANK, NATIONAL ASSOCIATION | $628.15 | 14-16 NORTH MAIN STREET | | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6839 VOGEL ROAD | | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 408985 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $285.99 | 312 NORTH FOURTH STREET | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4407 THEATER DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 409606 | EVERGREEN CREDIT UNION | $49.77 | 36 CUMBERLAND STREET | | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 460009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | EVE'S WEST FEDERAL CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405801 | F & A FEDERAL CREDIT UNION | $4,667.12 | 2625 CORPORATE PLACE | | MONTEREY PARK | CA | 91754-7031 | UNITED STATES OF AMERICA |
| 477318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP 227 | | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 446409 | FAM BANK | $169.19 | 1701 STONE STREET | | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 404468 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,730.52 | 4201 MEMBERS WAY | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 400375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442563 | FAMILY FIRST CREDIT UNION | $236.16 | 3604 ATLANTA AVENUE | | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 406835 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $865.65 | 2520 BROWNCROFT BOULEVARD | | ROCHESTER | NY | 14625-1026 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 428400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1050 PROGRESS WAY | | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 409701 | FAR EASTERN INTERNATIONAL BANK | $1,112.83 | 207-337 TUN HWA N. ROAD | SECTION 2 | TAIPEI | | 136 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 428458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 432230 | FARMERS & MERCHANTS BANK | $485.72 | 41 SOUTH FIRST STREET | | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472259 | FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | $901.79 | 121 WEST PINE STREET | | LODI | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 405146 | FARMERS BANK AND TRUST COMPANY | $488.51 | 4405 WEST FRANK AVENUE | P.O. BOX 375 | BLYTHEVILLE | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,062.48 | 4601 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446469 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 478961 | FARMERS STATE BANK OF CALHAN | $51.86 | 408 COLORADO AVENUE | | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407160 | FARMERS STATE BANK | $273.84 | 10001 HALLANDALE ROAD | | LONGVIEW | WA | 20706 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 408992 | FIBRE FEDERAL CREDIT UNION | $1,322.84 | 822 COMMERCE AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 432206 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 413170 | FILER CREDIT UNION | $733.00 | 1177 28TH STREET | | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,368.19 | OLYMPIADELAAN | AVENUE DES OLYMPIADES | BRUXELLES | | 1140 | BELGIUM |
| 460302 | FINANCIAL CENTER CREDIT UNION | $670.20 | 18 SOUTH CENTER STREET | | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 409144 | FINANCIAL CENTER FIRST CREDIT UNION | $80.24 | 7101 EAST 56TH STREET | | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 403848 | FINANCIAL PARTNERS CREDIT UNION | $374.11 | 2245 EAST KATELLA AVENUE | | BRISTOL | FL | 33131 | UNITED STATES OF AMERICA |
| 446444 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $14,042.08 | 520 ROUTE 22 EAST - 1ST FLOOR | | BRIDGEWATER | NJ | 8807 | UNITED STATES OF AMERICA |
| 413216 | FINANSBANK A.S. | $1,035.14 | BUYUKDERE CADDESI 129 | MAHALLESI BUYUKDERE, 6TH FLOOR | ISTANBUL | | 34394 | TURKEY |
| 400303 | FINECOBANK S.P.A. | $3,004.75 | PIAZZA DURANTE 11 | | MILANO | | 20131 | ITALY |
| 403922 | FINGER LAKES FEDERAL CREDIT UNION | $994.49 | 27 SENECA STREET | | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 408065 | FIREFIGHTERS FIRST CREDIT UNION | $22.35 | 1020 WEST COLORADO BOULEVARD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 430040 | FIREFLY FEDERAL CREDIT UNION | $59.97 | 1400 RIVERWOOD DRIVE | | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 445297 | FIRELANDS FEDERAL CREDIT UNION | $9,389.43 | 221 EAST MAIN STREET | | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 446549 | FIRST & FARMERS NATIONAL BANK | $796.74 | 100 PUBLIC SQUARE | | SOMERSET | KY | 40245 | UNITED STATES OF AMERICA |
| 413999 | FIRST & PEOPLES BANK | $220.00 | 1001 DIEDRICH BOULEVARD | | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 465354 | FIRST AMERICAN BANK | $1,651.35 | 303 WEST MAIN STREET | | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 436615 | FIRST ARKANSAS BANK AND TRUST | $2,228.73 | 800 WEST MAIN STREET | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 448069 | FIRST BANK | $969.49 | 112 SOUTH MAIN STREET | | STRASBURG | VA | 22657 | UNITED STATES OF AMERICA |
| 408696 | FIRST BANK | $403.44 | 500 EAST THIRD | | BURKBURNETT | TX | 76354 | UNITED STATES OF AMERICA |
| 452068 | FIRST BANK KANSAS | $66.50 | 235 SOUTH SANTA FE | | SALINA | KS | 67402 | UNITED STATES OF AMERICA |
| 402062 | FIRST BASIN CREDIT UNION | $151.48 | 2224 NORTH COUNTY ROAD WEST | | ODESSA | TX | 79764 | UNITED STATES OF AMERICA |
| 410774 | FIRST BRISTOL FEDERAL CREDIT UNION | $385.23 | 26 NORTH STREET | | BRISTOL | CT | 6010 | UNITED STATES OF AMERICA |
| 414449 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $369.07 | 2611 EAST SHIELDS | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 430097 | FIRST CENTRAL CREDIT UNION | $102.77 | 614 SIXTH AVENUE | | ? | MO | 63705 | UNITED STATES OF AMERICA |
| 440175 | FIRST CHATHAM BANK | $138.05 | 111 BARNARD STREET | | SAVANNAH | GA | 63305 | UNITED STATES OF AMERICA |
| 440159 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $944.85 | 3501 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 450917 | FIRST CITIZENS' FEDERAL CREDIT UNION | $904.95 | 200 MILL ROAD, SUITE 100 | | FAIRHAVEN | MA | 2719 | UNITED STATES OF AMERICA |
| 405059 | FIRST COMMAND BANK | $138.05 | 1 FIRST COM PLAZA | | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 408698 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $944.85 | 257 BRODHEAD ROAD | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 402077 | FIRST COMMUNITY BANK | $904.95 | 29 COLLEGE DRIVE | | BLUEFIELD | VA | 24605-1738 | UNITED STATES OF AMERICA |
| 423696 | FIRST COMMUNITY BANK | $184.88 | 420 2ND AVENUE, SW | | CULLMAN | AL | 35956 | UNITED STATES OF AMERICA |
| 472753 | FIRST COMMUNITY BANK | $6,624.15 | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 420703 | FIRST COMMUNITY BANK OF CULLMAN | $149.97 | 310 16TH STREET SOUTHEAST | | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 430532 | FIRST COMMUNITY CREDIT UNION | $1,703.65 | 1526 FOURTH AVENUE | | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 438551 | FIRST COMMUNITY CREDIT UNION | $984.37 | 200 NORTH ADAMS STREET | | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 414462 | FIRST COMMUNITY CREDIT UNION | $2,055.71 | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 405061 | FIRST COMMUNITY CREDIT UNION | $135.00 | 15060 FM 529 ROAD | | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| 465243 | FIRST COMMUNITY CREDIT UNION, INC. | $3,542.59 | 110 SOUTH LOUIS DRIVE | | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| 488823 | FIRST CREDIT UNION | | 25 SOUTH ARIZONA PLACE, SUITE 11 | | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| 405637 | FIRST EAGLE BANK | | 1040 WEST LAKE STREET | | HANOVER PARK | IL | 60103 | UNITED STATES OF AMERICA |
| 424838 | FIRST EDUCATION FEDERAL CREDIT UNION | | 120 WEST CARLSON STREET | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Issuer Name | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 430862 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 446974 | FIRST FARMERS & MERCHANTS BANK | $36.63 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32055 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 476146 | FIRST FEDERAL SAVINGS BANK | $331.73 | 5001 DAVIS LANE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 426453 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400032 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $2,127.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $92.37 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 476248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.98 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415296 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 420381 | FIRST HAWAIIAN BANK | $6,658.86 | 999 BISHOP STREET | SUITE-A | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 426098 | FIRST KENTUCKY BANK, INC. | $149.00 | 223 SOUTH MAIN STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 466522 | FIRST MIDWEST BANK | $3,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $933.18 | 307 EAST MAIN STREET | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 446194 | FIRST NATIONAL BANK | $932.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 428412 | FIRST NATIONAL BANK AND TRUST | $1,941.68 | 515 MAIN STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 409612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 490899 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 448845 | FIRST NATIONAL BANK OF GRIFFIN | $569.86 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 440087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 420462 | FIRST NATIONAL BANK OF PANA | $106.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 413504 | FIRST NATIONAL BANK OF PENNSYLVANIA | $490.00 | 166 MAIN STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 435698 | FIRST NATIONAL BANK OF SCOTIA | $754.59 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $349.66 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477650 | FIRST NORTHERN BANK OF WYOMING | $149.98 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 425825 | FIRST NORTHERN CREDIT UNION | $1,392.86 | 230 WEST MONROE STREET | | ELYRIA | OH | 60606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $49.09 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $1,181.66 | 145 WEST FOURTH STREET | | WRAY | CO | 85708 | UNITED STATES OF AMERICA |
| 432605 | FIRST PREMIER BANK | $433.79 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $3,680.94 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $294.21 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 481618 | FIRST SAVINGS BANK OF HEGEWISCH | $5,142.15 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $163.10 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 412790 | FIRST SOURCE FEDERAL CREDIT UNION | $524.64 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 440077 | FIRST STATE BANK | $114.94 | 6470 STAGE ROAD, SUITE 200 | | BARTLETT | TN | 38134 | UNITED STATES OF AMERICA |
| 420011 | FIRST SOUTHERN NATIONAL BANK | $16,950.39 | 271 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 423052 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $32,398.57 | 3408 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 429635 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $1,084.66 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 401108 | FIRST UNITED BANK AND TRUST COMPANY | $124.32 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 425311 | FIRST US BANK | $1,073.51 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 414314 | FIRST UTAH BANK | $1,830.13 | 3826 SOUTH 2300 EAST | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 448847 | FIRSTBANK | $1,110.98 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $399.54 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 423052 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 465345 | FIRSTBANK | $20,306.45 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 487588 | FIRSTBANK PUERTO RICO | $3,445.37 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 480108 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $233.26 | 308 EAST BAY STREET | NULE STREET | NASSAU | | | BAHAMAS |
| 330023 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | | BRIDGETOWN | | | BARBADOS |
| 403000 | FIRST-CITIZENS BANK & TRUST COMPANY | $29,397.15 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 401734 | FIRST CITY FINANCIAL CORPORATION | $684.77 | 6680 GATEWAY BOULEVARD EAST | | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 434368 | FIRSTMARK CREDIT UNION | $750.67 | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 415588 | FIRSTRAND BANK LIMITED | $23,284.67 | 3RD FLOOR, 3 FIRST PLACE, BANKCITY | CORNER PRITCHARD & JOHANNESBURG | | | 2000 | SOUTH AFRICA |
| 448021 | FIRSTRUST SAVINGS BANK | $131.23 | 15 EAST RIDGE PIKE | | CONSHOHOCKEN | PA | 19428 | UNITED STATES OF AMERICA |
| 448062 | FIVE COUNTY CREDIT UNION | $4,435.57 | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 453464 | FIVE STAR BANK | $24.45 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 460480 | FIVE STAR CREDIT UNION | $1,734.75 | 411 NORTH FOSTER STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $569.86 | 515 CORPORATE DRIVE | | TROY | MI | 48083 | UNITED STATES OF AMERICA |
| 417616 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $49.95 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $668.27 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 480270 | FMB-BANK | $481.00 | 520 WEST MAIN ROAD | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 402218 | FNBC BANK | $383.23 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 443293 | FNBC BANK & TRUST | $274.96 | 600 WEST BURLINGTON AVENUE | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 403455 | | $1,356.61 | 3000 GATEWAY LOOP | | SPRINGFIELD | OR | 97477 | UNITED STATES OF AMERICA |
| 406436 | FORBRUGSFORENINGEN | | 1638 SKIBO ROAD | | COPENHAGEN K | | 1256 | DENMARK |
| 400862 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $2,769.29 | FINANSSEKTORENS HUS | | COPENHAGEN K | | 28303 | DENMARK |
| 449682 | FORT BRAGG FEDERAL CREDIT UNION | $4,435.85 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 453464 | FORT FINANCIAL FEDERAL CREDIT UNION | $648.00 | 3102 SPRING STREET | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 423698 | FORT KNOX FEDERAL CREDIT UNION | $1,072.28 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413673 | FORT LEE FEDERAL CREDIT UNION | $334.75 | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 430447 | FORT CAMPBELL FEDERAL CREDIT UNION | $1,356.61 | 2050 LOWES DRIVE | | CLARKSVILLE | TN | 37040 | UNITED STATES OF AMERICA |
| 448005 | FOUNDERS FEDERAL CREDIT UNION | $155.29 | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 446411 | FOUR OAKS BANK & TRUST COMPANY | $387.62 | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| | FOX COMMUNITIES CREDIT UNION | | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

| ID | Company Name | Amount | Address | Extra | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4055869 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 4017795 | FREEDOM CREDIT UNION | $38.92 | 1976 BRISTOL ROAD, SUITE 300 | | BRISTOL | PA | 19007 | UNITED STATES OF AMERICA |
| 4022140 | FREEDOM CREDIT UNION | $599.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 4205599 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.82 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 4409568 | FREEDOM NORTHWEST CREDIT UNION | $1,017.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 4409635 | FRONTIER COMMUNITY CREDIT UNION | $664.07 | 225 FIFTH STREET | | EUREKA | NV | 15401 | UNITED STATES OF AMERICA |
| 4209032 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 MILL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 4222698 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 4236947 | FSNB, NATIONAL ASSOCIATION | $785.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 4178642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.66 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 4689050 | G F O FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 4487151 | GAS & ELECTRIC CREDIT UNION | $909.98 | 2505 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 4403444 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.39 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 4661417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | BUILDING 1 | 16/1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 4702599 | GEICO | $257,400.00 | 3909 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 4211104 | GENERAL ELECTRIC CREDIT UNION | $3,008.01 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 4552261 | GENISYS CREDIT UNION | $6,194.61 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 4111255 | GEORGIA'S OWN CREDIT UNION | $16,517.15 | 100 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 4153934 | GESA CREDIT UNION | $8,465.24 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 4115955 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 4230552 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $97.22 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 4685553 | GLOBAL CREDIT UNION | $69.70 | 1500 W 47th AVE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 4034899 | GO FEDERAL CREDIT UNION | $162.36 | 10501 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 4389325 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 4708418 | GOLDENWEST FEDERAL CREDIT UNION | $329.71 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84403 | UNITED STATES OF AMERICA |
| 4115581 | GREAT LAKES CREDIT UNION | $1,992.03 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 4453200 | GREAT WESTERN BANK | $964.39 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 4064848 | GREATER IOWA CREDIT UNION | $4,269.80 | 801 LINCOLN WAY | | AMES | IA | 50010 | UNITED STATES OF AMERICA |
| 4202945 | GREATER SPRINGFIELD CREDIT UNION | $114.97 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 1109 | UNITED STATES OF AMERICA |
| 4707095 | GREATER TEXAS FEDERAL CREDIT UNION | $324.44 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4088 | UNITED STATES OF AMERICA |
| 4311162 | GREEN BANK, NATIONAL ASSOCIATION | $8,151.67 | 4000 GREENBRIAR STREET | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 4508318 | GREEN DOT BANK/BONNEVILLE BANK | $13,524.08 | 1675 NORTH FREEDOM BLVD 1 | | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 4803058 | GREENVILLE FEDERAL CREDIT UNION | $594.89 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 4330225 | GREENWOOD CREDIT UNION | $407.08 | 2669 POST ROAD | | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 4207077 | GREENYLER FEDERAL CREDIT UNION | $2,425.95 | 150 WEST STREET | | PITTSFIELD | MA | 01201-4386 | UNITED STATES OF AMERICA |
| 4011925 | GROW FINANCIAL FEDERAL CREDIT UNION | $4,800.06 | 9927 DELANEY LAKE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 4238377 | GTE FEDERAL CREDIT UNION | $1,675.66 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 4088356 | GUARANTY BANK AND TRUST COMPANY | $550.43 | 1331 17TH STREET | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 4778800 | GUARANTY BANK AND TRUST COMPANY | $77.99 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 4443048 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $435.32 | 5803 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 4086609 | HANCOCK FEDERAL CREDIT UNION | $869.05 | 1221 FORSYTHE AVENUE | | FINDLAY | OH | 45840 | UNITED STATES OF AMERICA |
| 4609012 | HANG SENG BANK LIMITED | $9,804.94 | 83 DES VOEUX ROAD | CENTRAL | CENTRAL | | | HONG KONG, CHINA |
| 4445775 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01731-2820 | UNITED STATES OF AMERICA |
| 4349497 | HAPO COMMUNITY CREDIT UNION | $666.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 4040673 | HARBOR CREDIT UNION | $625.04 | 800 MORSE STREET | | GREEN BAY | WI | 54303 | UNITED STATES OF AMERICA |
| 4326868 | HARBORONE BANK | $177.49 | 68 LEGION PARKWAY | | BROCKTON | MA | 2301 | UNITED STATES OF AMERICA |
| 4222749 | HAR-CO CREDIT UNION | $181.93 | 30 HICKORY AVENUE | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 4474770 | HARVEST FINANCIAL CREDIT UNION | $123.81 | 5856 BROOKVILLE ROAD | | INDIANAPOLIS | IN | 46219 | UNITED STATES OF AMERICA |
| 4617770 | HAWAII NATIONAL BANK | $99.97 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 4208559 | HDFC BANK LIMITED | $248.59 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | MH | 400018 | INDIA |
| 4717165 | HEARTLAND AREA FEDERAL CREDIT UNION | $867.44 | 1551 NORTH MERIDIAN ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 4204447 | HEARTLAND BANK AND TRUST COMPANY | $4,281.66 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 4502096 | HEARTLAND FEDERAL CREDIT UNION | $59.97 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 4508747 | HELLENIC BANK PUBLIC COMPANY LIMITED | $862.52 | ONE CITY, LIMASSOL AVE 200 ATHALASSAS AVE | | NICOSIA | | 1384 | CYPRUS |
| 4049614 | HENRICO FEDERAL CREDIT UNION | $221.04 | 9401 WELLINGTON ROAD | | MANASSAS | VA | 22094 | UNITED STATES OF AMERICA |
| 4803080 | HERITAGE BANK | $163.92 | 201 FIFTH AVENUE, SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 4524507 | HERITAGE BANK LIMITED | $768.66 | 400 RUTHVEN STREET | | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 4088654 | HERITAGE BANK USA, INC. | $166.60 | 2270 FORT CAMPBELL BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 4204633 | HERITAGE FEDERAL CREDIT UNION | $1,085.88 | 5388 OLD STATE ROAD 66 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 4543966 | HERITAGE GROVE FEDERAL CREDIT UNION | $372.15 | 631 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 4208597 | HERITAGE SOUTH CREDIT UNION | $272.55 | 645 THIRD AVENUE | | PASO ROBLES | CA | 93446 | UNITED STATES OF AMERICA |
| 4784633 | HIGHLANDS UNION BANK | $277.15 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 4427119 | HILLS BANK AND TRUST COMPANY | $1,321.81 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 4705195 | HINSHI FEDERAL CREDIT UNION | $1,328.07 | 111 EMPIRE DRIVE | | ST PAUL | MN | 55103-1899 | UNITED STATES OF AMERICA |
| 4004527 | HOME FEDERAL BANK OF TENNESSEE | $27.31 | 515 MARKET STREET | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 4707273 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $199.97 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 4427174 | HOME SAVINGS BANK | $2,115.46 | 215 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 4702559 | HOME TRUST COMPANY | $255.74 | 240 WEST DRIVE STREET WEST | | OSHAWA | ON | L1G 7M7 | CANADA |
| 4443696 | HOME TRUST COMPANY | $172.23 | 145 KING STREET WEST | | TORONTO | ON | M5H 1J8 | CANADA |
| 4415664 | HOMETOWN BANK, NATIONAL ASSOCIATION | $720.22 | 31 SUTTON AVENUE | | OXFORD | MA | 1540 | UNITED STATES OF AMERICA |
| 4401595 | HONDA FINANCIAL | $4,173.98 | 19701 HAMILTON AVENUE SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 4525227 | HONOR CREDIT UNION | $469.31 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 4449180 | HORIZON CREDIT UNION | $427.68 | 13224 EAST MANSFIELD AVENUE, STE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 4113982 | HORIZON FEDERAL CREDIT UNION | $105.13 | 1007 EAST THIRD STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 4516710 | HOUSTON FEDERAL CREDIT UNION | $316.40 | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 4103592 | HOUSTON POLICE FEDERAL CREDIT UNION | $1,343.96 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 4725192 | HOUSTONIAN FEDERAL CREDIT UNION | $360.82 | 6811 UNIVERSITY BLVD 5165, SUITE 370 | | ELLICOTT CITY | MD | 21043 | UNITED STATES OF AMERICA |
| 4666645 | HSBC BANK (SINGAPORE) LIMITED | $1,288.22 | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 49320 | SINGAPORE |
| 4202556 | HSBC BANK AUSTRALIA LIMITED | $15,023.32 | 580 GEORGE STREET, L9 | | SYDNEY | NS | 2000 | AUSTRALIA |
| 4227184 | HSBC BANK BERMUDA LIMITED | $8,310.38 | 6 FRONT STREET | | HAMILTON | | | 31-May | BERMUDA |

| ID | Institution | Amount | Address | City / District | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 453866 | HSBC BANK MALAYSIA BERHAD | $290.32 | NO 2 LEBUH AMPANG | KUALA LUMPUR | | 50100 | MALAYSIA |
| 453517 | HSBC MALTA P.L.C. | $3,413.17 | 116 ARCHBISHOP STREET | VALLETTA | | VLT 1444 | MALTA |
| 453831 | HSBC BANK MIDDLE EAST | $5,495.05 | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | | | UNITED ARAB EMIRATES |
| 414276 | HSBC BANK P.L.C. | $55,534.57 | 8 CANADA SQUARE | LONDON | EN | E14 5HQ | UNITED KINGDOM |
| 459100 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | $7,892.67 | 103 AVENUE DES CHAMPS-ELYSEES | PARIS CEDEX 08 | | 75419 | FRANCE |
| 491080 | | $12,861.76 | PASEO DE LA REFORMA 156 | COLONIA JUAREZ / MEXICO D.F. | | 6600 | MEXICO |
| 447406 | HUDSON VALLEY FEDERAL CREDIT UNION | $20,356.98 | 159 NORTH ROAD | POUGHKEEPSIE | NY | 12601 | UNITED STATES OF AMERICA |
| 447072 | HUGHES FEDERAL CREDIT UNION | $262.33 | 951 EAST HERMANS ROAD | TUCSON | AZ | 85706 | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | $224.97 | 301 NORTH NEWMAN STREET | EAST TAWAS | MI | 48730 | UNITED STATES OF AMERICA |
| 433028 | HYUNDAI CARD COMPANY LIMITED | $354.17 | HYUNDAI CAPITAL BLDG, #15-21 | YOUIDO-DONG, YOUNGDEUNGPO / SEOUL | | 150-706 | SOUTH KOREA |
| 409689 | I.H. MISSISSIPPI VALLEY CREDIT UNION | $989.89 | 2121 47TH STREET | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422545 | IBERIABANK | $10,624.48 | 200 WEST CONGRESS STREET | LAFAYETTE | LA | 70501 | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | $2,446.58 | 1000 NW 17TH AVE | DELRAY BEACH | FL | 33445 | UNITED STATES OF AMERICA |
| 427417 | ICICI BANK LIMITED | $631.89 | LANDMARK, RACE COURSE CIRCLE, ALKAPURI | VADODARA | | 390007 | INDIA |
| 402196 | ICBA BANCARD | $68,225.44 | 1615 L STREET NORTHWEST, SUITE 900 | WASHINGTON | DC | 20036 | UNITED STATES OF AMERICA |
| 456542 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | $12,114.14 | VIA LUCREZIA ROMANA 41/47 | ROME | | 178 | ITALY |
| 424734 | IDAHO CENTRAL CREDIT UNION | $989.44 | 4400 CENTRAL WAY | CHUBBUCK | ID | 83202 | UNITED STATES OF AMERICA |
| 475869 | IKANO BANK AB | $986.77 | HYLLIE BOULEVARD 27 | MALMÖ | | 215 32 | SWEDEN |
| 411002 | ILLINOIS NATIONAL BANK | $392.76 | 322 EAST CAPITOL STREET | SPRINGFIELD | IL | 62701 | UNITED STATES OF AMERICA |
| 488619 | ILLINOIS STATE CREDIT UNION | $167.58 | 1308 SOUTH CENTER STREET | NORMAL | IL | 61761 | UNITED STATES OF AMERICA |
| 422937 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | $795.19 | 730 ENGINEERING AVENUE | SPRINGFIELD | IL | 62703 | UNITED STATES OF AMERICA |
| 422438 | IMB LIMITED | $97.03 | 253-259 CROWN STREET | WOLLONGONG | NSW | 2500 | AUSTRALIA |
| 456641 | IMPACT BANK | $16,866.16 | 24 NORTH MAIN STREET | WELLINGTON | KS | 67152 | UNITED STATES OF AMERICA |
| 456670 | INDEPENDENCE BANK OF KENTUCKY | $982.00 | 2425 FREDERICA STREET | OWENSBORO | KY | 42301 | UNITED STATES OF AMERICA |
| 476685 | INDEPENDENT BANK | $74.99 | 3006 CRAIG DRIVE | MCKINNEY | TX | 75070 | UNITED STATES OF AMERICA |
| 420201 | INDEPENDENT BANK | $229.98 | | | MI | | UNITED STATES OF AMERICA |
| 400849 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | $324.98 | 55 FUXINGMENNEI AVENUE | XICHENG DISTRICT / BEIJING | | 100031 | CHINA |
| 427030 | INDUSTRIAL FEDERAL CREDIT UNION | $5,206.14 | 1115 SAGAMORE PARKWAY SOUTH | LAFAYETTE | IN | 47905 | UNITED STATES OF AMERICA |
| 413900 | INDUSTRIAL FEDERAL CREDIT UNION | $1,232.01 | 2821 LARKSPUR ROAD | WESTBROOK | ME | | UNITED STATES OF AMERICA |
| 427154 | ING BANK (AUSTRALIA) LIMITED | $78.74 | 60 MARGARET STREET | SYDNEY | NSW | 2000 | AUSTRALIA |
| 400809 | ING BANK N.V. | $323.86 | BIJLMERPLEIN 888 | AMSTERDAM | | 1102 MG | NETHERLANDS |
| 419704 | ING LUXEMBOURG S.A. | $2,268.31 | 52 ROUTE D'ESCH | LUXEMBOURG | | L-1616 | LUXEMBOURG |
| 451119 | ING-DIBA AG | $21,483.39 | THEODOR-HEUSS-ALLEE 2 | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 456817 | INNOVATIONS FEDERAL CREDIT UNION | $13,155.97 | 910 THOMAS DRIVE | PANAMA CITY BEACH | FL | 32408 | UNITED STATES OF AMERICA |
| 416785 | INOVA FEDERAL CREDIT UNION | $3,220.86 | 358 SOUTH NAPPANEE STREET | ELKHART | IN | 46516 | UNITED STATES OF AMERICA |
| 454830 | INSPIRUS CREDIT UNION | $629.00 | 5200 SOUTHCENTER BOULEVARD | SEATTLE | WA | 98188 | UNITED STATES OF AMERICA |
| 414680 | INTERBANK - BANCO INTERNACIONAL DEL PERU | $75,101.64 | AV. CARLOS VILLARAN 140 | SANTA CATALINA, LA VICTORIA / LIMA 13 | | 78042 | PERU |
| 450553 | INTERNATIONAL CARD SERVICES B.V. | $33,064.75 | WISSELWERKING 32 | DIEMEN | | 1112 XP | NETHERLANDS |
| 433597 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | $590.17 | 147 WEST CHERRY STREET | JESUP | GA | 31545 | UNITED STATES OF AMERICA |
| 449597 | INTESA SANPAOLO S.P.A. | $1,587.49 | PIAZZA SAN CARLO 156 | TORINO | | 10121 | ITALY |
| 464808 | INTRUST BANK, NATIONAL ASSOCIATION | $203.16 | 105 NORTH MAIN STREET | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | $53.48 | 100 GRAYSTON DRIVE | SANDOWN / SANDTON | | 2146 | SOUTH AFRICA |
| 427103 | IQ CREDIT UNION | $503.39 | 305 NE HOOD STREET | VANCOUVER | WA | 98665 | UNITED STATES OF AMERICA |
| 406823 | ISABELLA BANK | $1,010.52 | 139 EAST BROADWAY | MOUNT PLEASANT | MI | 48858 | UNITED STATES OF AMERICA |
| 275441 | ISRAEL DISCOUNT BANK LIMITED | $195.93 | 27-31 YEHUDA HALEVI STREET | TEL AVIV | | | ISRAEL |
| 456500 | ISLANDERS BANK | $11,050.11 | 225 BLAIR STREET | FRIDAY HARBOR | WA | 98250 | UNITED STATES OF AMERICA |
| 402220 | ITS BANK | $10,791.93 | 13 TRUST ST | JOHNSTON | IA | 50131 | UNITED STATES OF AMERICA |
| 460753 | J.S.C. FEDERAL CREDIT UNION | $401.67 | 1330 GEMINI STREET | HOUSTON | TX | 77058 | UNITED STATES OF AMERICA |
| 449553 | JAX FEDERAL CREDIT UNION | $999.07 | 562 PARK STREET | JACKSONVILLE | FL | 32204 | UNITED STATES OF AMERICA |
| 460547 | JEANNE D'ARC CREDIT UNION | $630.58 | 1 TREMONT YARD | LOWELL | MA | 1854 | UNITED STATES OF AMERICA |
| 469164 | JEFFERSON BANK | $10,032.49 | 2900 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78201 | UNITED STATES OF AMERICA |
| 447976 | JEFFERSON FINANCIAL CREDIT UNION | $13.95 | | METAIRIE | LA | | UNITED STATES OF AMERICA |
| 419462 | JEFFERSON FINANCIAL FEDERAL CREDIT UNION | $2,630.03 | 716 RICHARD ARRINGTON JR. BLVD. NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 401629 | JERSEY SHORE STATE BANK | $520.88 | 115 SOUTH MAIN STREET | JERSEY SHORE | PA | 17740 | UNITED STATES OF AMERICA |
| 460002 | JM ASSOCIATES FEDERAL CREDIT UNION | $302.19 | 9887 PRITCHARD ROAD | JACKSONVILLE | FL | 32219 | UNITED STATES OF AMERICA |
| 448517 | JONESBORO STATE BANK | $2,535.53 | 227 EAST MAIN STREET | JONESBORO | LA | 71251 | UNITED STATES OF AMERICA |
| 460316 | JOHNSON BANK | $170.76 | 555 MAIN STREET | RACINE | WI | 53403 | UNITED STATES OF AMERICA |
| 447076 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | $845,567.09 | 1111 POLARIS PKWY | COLUMBUS | OH | 43240 | UNITED STATES OF AMERICA |
| 403916 | JS BANK LIMITED | $559.37 | SHAHEEN COMMERCIAL COMPLEX, DR. ZIAUDDIN AHMED ROAD | KARACHI | | 74200 | PAKISTAN |
| 442709 | JUSTICE FEDERAL CREDIT UNION | $2,633.03 | 5175 PARKSTONE DRIVE, SUITE 200 | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 419285 | JYSKE BANK (GIBRALTAR) LIMITED | $4,280.98 | 76 MAIN STREET | GIBRALTAR | | | GIBRALTAR |
| 490002 | JYSKE BANK | $59,047.06 | 1 KASIKORNTHAI LANE | | | | DENMARK |
| 440255 | KASIKORNBANK PUBLIC COMPANY LIMITED | $1,534.62 | 1 KASIKORNTHAI LANE, RATBURANA ROAD | BANGKOK | | 10140 | THAILAND |
| 402886 | KATAHDIN TRUST COMPANY | $3,335.35 | 11 MAIN STREET | PATTEN | ME | 4765 | UNITED STATES OF AMERICA |
| 460069 | KAUAI COMMUNITY FEDERAL CREDIT UNION | $2,826.61 | 4491 HARDY STREET | LIHUE | HI | 96766 | UNITED STATES OF AMERICA |
| 479450 | KB KOOKMIN CARD CO., LTD. | $967.39 | 167, NAESU-DONG, JONGNO-GU | SEOUL | | 110-719 | SOUTH KOREA |
| 404016 | KDB BANK | $200.00 | 2ND FLOOR, DAEYOO BLDG | SEOUL | | 100-180 | SOUTH KOREA |
| 410178 | KEB HANA CARD CO. LTD. | $17.49 | 2858 BOYERS AVENUE | DAYTON | OH | 45459 | SOUTH KOREA |
| 479455 | KEB HANA CARD CO. LTD. | $167.72 | | SEOUL | | | SOUTH KOREA |
| 473405 | KEMBA CREDIT UNION, INC. | $1,055.91 | 8763 UNION CENTRE BOULEVARD | WEST CHESTER | OH | 45069 | UNITED STATES OF AMERICA |
| 489886 | KENT COUNTY CREDIT UNION | $365.16 | 1516 PLAINFIELD AVENUE NORTH EAST | GRAND RAPIDS | MI | 49505 | UNITED STATES OF AMERICA |
| 452280 | KERN FEDERAL CREDIT UNION | $867.39 | 9500 MING AVENUE | BAKERSFIELD | CA | 93311 | UNITED STATES OF AMERICA |
| 453280 | KERN SCHOOLS FEDERAL CREDIT UNION | $200.00 | 2855 BOWERS AVENUE | BAKERSFIELD | CA | 93309 | UNITED STATES OF AMERICA |
| 404425 | KEYPOINT CREDIT UNION | | 2805 BOWERS AVENUE | SANTA CLARA | CA | 95051 | UNITED STATES OF AMERICA |
| 424630 | KH NETWORK CREDIT UNION | | 7767 PARAGON ROAD | DAYTON | OH | 45459 | UNITED STATES OF AMERICA |
| 431815 | KINECTA FEDERAL CREDIT UNION | | 1440 ROSECRANS AVENUE | MANHATTAN BEACH | CA | 90266 | UNITED STATES OF AMERICA |
| 407510 | KINETIC CREDIT UNION | | 1251 13TH STREET | COLUMBUS | GA | 31901 | UNITED STATES OF AMERICA |
| 401119 | KITSAP BANK | | 619 BAY STREET | PORT ORCHARD | WA | 98366 | UNITED STATES OF AMERICA |

000012

| No | Name | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 407028 | KITSAP CREDIT UNION | $5,666.25 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 410769 | KNOXVILLE TN EMPLOYEES FEDERAL CREDIT UNION | $1,731.41 | 501 MAIN AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITED BUSINESS CENTRE II BLDG | SUKHUMVIT 33 RD, WATT | BANGKOK | | 10110 | THAILAND |
| 038413 | LA FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,570.83 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $88,694.19 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 450445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $38.76 | 515 CAJUNDALE ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 074630 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 630697 | LAKE MICHIGAN CREDIT UNION | $2,119.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $884.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 601644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4850 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 028258 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 474194 | LANDMARK BANK, NATIONAL ASSOCIATION | $246.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 468010 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 669610 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437720 | LATITUDE FINANCE AUSTRALIA | $25.50 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 472936 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.56 | 103 MANGUM STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448659 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 400212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 620287 | LE CREDIT LYONNAIS | $11,649.36 | 18 RUE DE LA REPUBLIQUE | | LYONS | | 69002 | FRANCE |
| 413921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 409009 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 460884 | LEGEND BANK, N.A. | $354.08 | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 419171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $39.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 630774 | LES FEDERAL CREDIT UNION | $19.99 | 660 NORTH 22ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 630057 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 427559 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 436919 | LIBERTY SAVINGS BANK, F.S.B. | $55.04 | 2251 ROMBACH AVENUE | | WILMINGTON | OH | 45177-2697 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 460984 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 25 NEW STREET | ST HELIER | JERSEY | CZ | JE4 8RG | UNITED KINGDOM |
| 437386 | LLOYDS BANK PLC | $40,538.42 | 25 GRESHAM STREET | | LONDON | EN | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22981 FARMINGTON ROAD | | FARMINGTON | MI | 48336-3015 | UNITED STATES OF AMERICA |
| 409403 | LORMET COMMUNITY FEDERAL CREDIT UNION | $152.56 | 1826 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 448456 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.86 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 407136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 424446 | LOTTE CARD COMPANY LIMITED | $915.18 | 161 SAMSEONG-DONG | GANGNAM-GU | SEOUL | | 135-874 | SOUTH KOREA |
| 462017 | LOUDOUN CREDIT UNION | $966.89 | 112-A SOUTH STREET, SOUTHEAST | SUITE-101 | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 466769 | LOUVIERS FEDERAL CREDIT UNION | $956.25 | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 482817 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $116.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 463814 | MADURO & CURIEL'S BANK N.V. | $3,159.81 | KAYA C. WINKEL ZN | | CURACAO | | | CURACAO |
| 449611 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 400472 | MAINE STATE CREDIT UNION | $919.16 | 127 DETROIT AVENUE | SALINA | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 479028 | MALAGA BANK F.S.B. | $239.66 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 684281 | MALAYAN BANKING BERHAD | $2,649.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 664941 | MARINE BANK | $480.95 | N. NORTH SAN PEDRO ROAD #115 | | SAN RAFAEL | CA | 94903 | UNITED STATES OF AMERICA |
| 441998 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 439115 | MARINE FEDERAL CREDIT UNION | $3,802.92 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 420009 | MARKET USA FEDERAL CREDIT UNION | $110.80 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 442269 | MARKET USA FEDERAL CREDIT UNION | $186.79 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 402050 | MARLBOROUGH SAVINGS BANK | $689.86 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 452966 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $722.25 | 10400 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 479500 | MASFA FEDERAL CREDIT UNION | $179.08 | 3063 QUINBURY ROAD | | BRUNSWICK | GA | 31520 | UNITED STATES OF AMERICA |
| 479105 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $405.60 | 56-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 480176 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $97.15 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 664137 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $224.97 | 150 23RD AVENUE SOUTHWEST | | ROCHESTER | MN | 55902 | UNITED STATES OF AMERICA |
| 431102 | MAZUMA CREDIT UNION | $801.54 | 7260 W 135TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 441940 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $5,451.84 | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 400804 | MBANK | $624.80 | 1259 NORTH BURNSIDE ROAD | | GRESHAM | OR | 97030 | UNITED STATES OF AMERICA |
| 412983 | MBNA LIMITED | $56,517.29 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD | CHESTER | EN | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $721.80 | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 462334 | MCGRAW HILL FEDERAL CREDIT UNION | $2,652.00 | 18 MARCUS BOULEVARD | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $4.93 | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 412144 | MEMBERS 1ST FEDERAL CREDIT UNION | $4,434.75 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 411257 | MEMBERS ADVANTAGE CREDIT UNION | $424.38 | 3004 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 402053 | MEMBERS ALLIANCE CREDIT UNION | $51.40 | 2550 SOUTH ALPINE ROAD | | ROCKFORD | IL | 61108 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CHOICE CREDIT UNION | $104.97 | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 423831 | MEMBERS CREDIT UNION | $104.97 | 2098 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 440076 | MEMBERS CREDIT UNION | $27.67 | 427 NORTH MAIN STREET | | CLEBURNE | TX | 76031 | UNITED STATES OF AMERICA |
| 461316 | MEMBERS FIRST CREDIT UNION | $62.17 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 460487 | MEMBERS FIRST CREDIT UNION | $710.40 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411-4663 | UNITED STATES OF AMERICA |
| 405654 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $363.45 | 34 EAST 11TH STREET | | PENSACOLA | FL | 32501 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS HERITAGE CREDIT UNION | $1,717.50 | 449 PARK PLACE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 435331 | MEMBERS PREFERRED CREDIT UNION | $373.83 | 1515 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 438208 | MEMBERS SOURCE CREDIT UNION | $274.96 | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |

| No. | Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 412625 | MEMBERSFIRST CREDIT UNION | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 446486 | MEMORIAL CREDIT UNION | 9211 RICHMOND AVE | | HOUSTON | TX | 779142 | UNITED STATES OF AMERICA |
| 405943 | MEMORIAL FEDERAL CREDIT UNION | 7789 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | 3501 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | MERCANTE, C.A. BANCO UNIVERSAL | TORRE MERCANTIL, AV. ANDRES BELLO | SUITE 175 | SAN BERNARDINO | CARACAS | | 1010A | VENEZUELA |
| 447476 | MERCANTILE COMMERCIAL BANK, NATIONAL ASSOCIATION | 220 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435690 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | 1021 OLIVEWOOD DRIVE | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 476627 | MERCHANTS BANK, NATIONAL ASSOCIATION | 100-108 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 472625 | MERCHANTS & FARMERS FEDERAL CREDIT UNION | 385 WEST BUTLER AVENUE | P.O. BOX 127 | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | 4348 EAST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412061 | MERRICK BANK | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 450377 | MERRIMACK VALLEY FEDERAL CREDIT UNION | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 467948 | METABANK | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 405995 | METRO CREDIT UNION | 200 REVERE BEACH PARKWAY | | CHELSEA | MA | 02150-5001 | UNITED STATES OF AMERICA |
| 446544 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | 14517 F STREET | SUITE 211 | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 440336 | METRUM COMMUNITY CREDIT UNION | 6980 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 428724 | METLIFE SAVINGS BANK | 429 MAIN STREET | | METUCHEN | NJ | | UNITED STATES OF AMERICA |
| 446597 | MGM UNIVERSITY FEDERAL CREDIT UNION | 420 GOLIAD ROAD | | OAKLAND | MI | | UNITED STATES OF AMERICA |
| 428829 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | 40400 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423617 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 499016 | MID MINNESOTA FEDERAL CREDIT UNION | 13283 ISLE DRIVE | | BAXTER | MN | 56425 | UNITED STATES OF AMERICA |
| 413307 | MID-ATLANTIC FEDERAL CREDIT UNION | 12630 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431408 | MIDFIRST BANK | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 402927 | MIDFLORIDA CREDIT UNION | 129 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416844 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443532 | MIDSOUTH BANK, NATIONAL ASSOCIATION | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 452046 | MIDSOUTH FEDERAL CREDIT UNION | 4849 MERIDIAN LAKE DRIVE | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 446551 | MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 443690 | MIDWEST BANK NATIONAL ASSOCIATION | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 439487 | MIDWEST MEMBERS CREDIT UNION | 101 HESELY CIRCLE | | WOOD RIVER | IL | 02206-2099 | UNITED STATES OF AMERICA |
| 403980 | MILLENNIUM BANK | 1623 SOUTH CLARK STREET | | IOWA CITY | IA | 52204 | UNITED STATES OF AMERICA |
| 441672 | MILLENNIUM CORPORATE CREDIT UNION | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 442174 | MINUTEMAN FEDERAL CREDIT UNION | 301 EAST NORTH STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 462332 | MITSUBISHI UFJ NICOS CO., LTD | 3-33-5 HONGO, BUNKYO-KU | | TOKYO | | 133-8411 | JAPAN |
| 402111 | MKB BANK ZRT | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 463669 | MOCSE FEDERAL CREDIT UNION | 3600 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 460052 | MOHAVE STATE BANK | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 413619 | MONEY ONE FEDERAL CREDIT UNION | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 454629 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | 19785 CRYSTAL ROCK DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 478600 | MORIA DEVELOPMENT, INC | 660 SOUTH 4TH STREET | SUITE 201 | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 476685 | MOUNTAIN VALLEY BANK | 810 RANKIN AVENUE NORTH | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 460276 | MOUNTAINCREST CREDIT UNION | 1328 BROADWAY | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 460167 | MRV BANK | 617 STE. GENEVIEVE DRIVE | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 460055 | MTC FEDERAL CREDIT UNION | 617C MICHIGAN AVENUE | | GREENEVILLE | TN | 95055 | UNITED STATES OF AMERICA |
| 430604 | MUNICIPAL CREDIT UNION | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 422058 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC | 1 SOUTH ST | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 450311 | MUTUAL SAVINGS CREDIT UNION | 2904 VALLEY ROAD | | HOOVER | AL | 35243 | UNITED STATES OF AMERICA |
| 423861 | MUTUAL SECURITY CREDIT UNION | 1111 SUMMER STREET | | STAMFORD | CT | 6464 | UNITED STATES OF AMERICA |
| 423517 | MUTUALBANK | 110 EAST CHARLES STREET | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 484456 | MY CREDIT UNION | 301 NEW ROAD | | FAIRHAVEN | CA | 94063 | UNITED STATES OF AMERICA |
| 460966 | N.G.H. CREDIT UNION | 1818 ALBION STREET | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 450408 | NAFT FEDERAL CREDIT UNION | 801 NORTH ROAD | | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| 450408 | NASA FEDERAL CREDIT UNION | 500 PRINCE GEORGES BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 447216 | NASHVILLE POST OFFICE CREDIT UNION | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 430647 | NASSAU EDUCATORS FEDERAL CREDIT UNION | 1000 CORPORATE DRIVE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 461624 | NASSAU FINANCIAL FEDERAL CREDIT UNION | 700 MAGNOLIA AVENUE, SUITE 250N | | PORT RICHEY | FL | 11590 | UNITED STATES OF AMERICA |
| 401795 | NATIONAL AUSTRALIA BANK LIMITED | 800 VICTORIA PARADE | | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 491791 | NATIONAL BANK OF GREECE, S.A. | 74 PIREOS STREET | MOSCHATO | ATHENS | EN | 18346 | GREECE |
| 460791 | NATIONAL EXCHANGE BANK AND TRUST | 130 SOUTH MAIN STREET | | FOND DU LAC | WI | 54935 | UNITED STATES OF AMERICA |
| 402193 | NATIONAL INSTITUTES OF HEALTH FEDERAL CREDIT UNION | 135 BISHOPSGATE | | ROCKVILLE | MD | 4215 | UNITED STATES OF AMERICA |
| 430100 | NATIONAL WESTMINSTER BANK PLC | 135 BISHOPSGATE | | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 449352 | NATIONWIDE BANK | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 493216 | NATIONWIDE BUILDING SOCIETY | NATIONWIDE HOUSE | PIPPERS WAY | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 420316 | NAVY ARMY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 402276 | NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| | NBH BANK | 7800 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 491404 | NBT BANK, NATIONAL ASSOCIATION | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 410524 | NCB, FSB | 139 SOUTH HIGH STREET | | HILLSBORO | OH | 45133 | UNITED STATES OF AMERICA |
| 402111 | NEDBANK LIMITED | 43 BICCARD STREET | BRAAMFONTEIN | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 409687 | NEIGHBORS CREDIT UNION | 6300 SOUTH LINDBERGH | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 447174 | NEIGHBORS FEDERAL CREDIT UNION | 2176 GREENWELL STREET | | GREENWELL | LA | 28049 | UNITED STATES OF AMERICA |
| 402262 | NEIGHBORS UNITED FEDERAL CREDIT UNION | TECKLIISU2SKATU 21 | | GREENWOOD | SC | 29649 | UNITED STATES OF AMERICA |
| | NETS | HELSINKI | | HELSINKI | | 510 | FINLAND |
| 460668 | NETWORK INTERNATIONAL LLC | BANIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 462877 | NEW FRONTIER BANK | 141 HARVEST LANE | | WILLISTON | VT | 5495 | UNITED STATES OF AMERICA |
| 419718 | NEW GENERATIONS FEDERAL CREDIT UNION | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 436177 | NEW HORIZONS CREDIT UNION | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 409350 | NEW MEXICO BANK & TRUST | 320 GOLD AVENUE, S.W. FOURTH WEST | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 402311 | NEW PEOPLES BANK, INC | 83 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 409570 | NEIGHBORS CREDIT UNION | 6300 SOUTH LINDBERGH | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415060 | NEW YORK COMMERCIAL BANK | 1601 VETERANS MEMORIAL HIGHWAY, STE. 120 | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 415060 | NEW YORK COMMUNITY BANK | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

| ID | Amount | Institution | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 456475 | $1,428.33 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | 307 KING STREET | | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 446595 | $274.98 | NETWORK BANK INTERNATIONAL | 222 MARKET STREET | | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | $7,802.31 | NOBLE FEDERAL CREDIT UNION | 2950 WEST SHAW LANE | | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | $429.79 | NOMURABANK(CRPDT ORGANIZATION CLEARING HOUSE OF THE NORMURA CURRENCY INTERBANK EXCHANGE JOINT STOCK COMPANY | 23B B.SOVIET ARMY STR | | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 490019 | $863.12 | NORDEA BANK FINLAND PLC | SATAMARADANKATU 5 | | HELSINKI | | FI-00020 | FINLAND |
| 492950 | $6,280.31 | NORDEA BANK NORGE ASA HK | EISENDORGPH GATE 7 | POSTBOKS 1166 SENTRUM | OSLO | | N 0107 | NORWAY |
| 449922 | $39.99 | NORDEA BANK POLSKA S.A. | 8582 EAST HARDUOSS DRIVE SUITE 150 | | SCOTTSDALE | AZ | 85255 | UNITED STATES OF AMERICA |
| 446487 | $666.52 | NORSTATE FEDERAL CREDIT UNION | 70 FOX STREET | | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 415719 | $137.94 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | 2401 EAST ASH STREET | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 491695 | $145.77 | NORTH MAIN CREDIT UNION | 255 NORTH MAIN STREET | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 400449 | $4,047.31 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | 411 NORTH BROADWAY STREET | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 454269 | $3,054.27 | NORTHEAST CREDIT UNION | 100 BORTHWICK AVENUE | | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 415077 | $975.00 | NORTHERN BANK LIMITED | DONEGALL SQUARE WEST | | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 435669 | $174.15 | NORTHFIELD BANK | 1731 VICTORY BOULEVARD | | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 409283 | $249.96 | NORTHRIDGE COMMUNITY CREDIT UNION | 283 KENNEDY MEMORIAL DR | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 413585 | $38,778.83 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | 879 WEST 190TH STREET | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 400647 | $89.96 | NORTHWAY BANK | 9 MAIN STREET | | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 422253 | $2,773.85 | NORTHWEST COMMUNITY CREDIT UNION | 545 E 8TH AVENUE | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 446586 | $13,505.67 | NORTHWEST FEDERAL CREDIT UNION | 200 SPRING STREET, SUITE 600 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 410069 | $587.98 | NOTRE DAME FEDERAL CREDIT UNION | 16925 DOUGLAS ROAD | | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 403541 | $4,313.05 | NOVA LJUBLJANSKA BANKA D.D. | TRG REPUBLIKE 2 | | LJUBLJANA | | 1520 | SLOVENIA |
| 449501 | $901.97 | NOVO BANCO S.A. | AV. LIBERDADE 195 | | LISBOA | | 1250-142 | PORTUGAL |
| 458130 | $284.53 | NSWG FEDERAL CREDIT UNION | 1600 JENKINS ROAD | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 420064 | $421.21 | NUMERICA CREDIT UNION | 14610 E SPRAGUE AVENUE | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 403345 | $904.86 | NUSENDA FEDERAL CREDIT UNION | 4100 PAN AMERICAN FREEWAY NORTHEAST | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 456476 | $1,032.02 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | 521 CROMWELL AVENUE | | ROCKY HILL | CT | 06067-0066 | UNITED STATES OF AMERICA |
| 429609 | $74.99 | NUVISION FEDERAL CREDIT UNION | 7812 EDINGER AVENUE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 430060 | $39.96 | NUVISTA FEDERAL CREDIT UNION | 2711 COMMERCIAL WAY | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 408690 | $328.95 | NW PRIORITY CREDIT UNION | 12550 SOUTHEAST DIVISION | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 420606 | $774.43 | NYMEO FEDERAL CREDIT UNION | 5210 CHAIRMANS COURT | | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 462059 | $56.54 | O BEE CREDIT UNION | 3900 CLEVELAND AVENUE SOUTHEAST | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 410161 | $482.92 | OAKLAND COUNTY CREDIT UNION | 1220 COUNTY CENTER DRIVE WEST | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 405353 | $2,107.77 | OAS STAFF FEDERAL CREDIT UNION | 1889 F STREET NORTHWEST | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 438869 | $1,111.77 | OCBC WING HANG BANK LIMITED | 161 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 413916 | $2,826.83 | OCEAN FINANCIAL FEDERAL CREDIT UNION | 45 ATLANTIC AVENUE | PHOENIX BUILDING | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 447592 | $14,994.14 | OCEANFIRST BANK | 975 HOOPER AVENUE | | TOMS RIVER | NJ | 08753 | UNITED STATES OF AMERICA |
| 405306 | $13.99 | OCONEE STATE BANK | 1 MAIN STREET | | WATKINSVILLE | GA | 30677 | UNITED STATES OF AMERICA |
| 460410 | $1,056.43 | OLYMPIA CREDIT UNION | 202 NINTH AVENUE SOUTHEAST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 424924 | $33,284.48 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | 5901 PEACHTREE DUNWOODY RD | SUITE #275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 448208 | $852.53 | ONE NEVADA CREDIT UNION | 2645 SOUTH MOJAVE ROAD | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 410388 | $11,210.83 | ONEAZ CREDIT UNION | 2355 W. PINNACLE PEAK RD. | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 420682 | $7,991.27 | ONPOINT COMMUNITY CREDIT UNION | 2701 NW VAUGHN | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 415491 | $865.72 | OP CORPORATE BANK | GEBHARDINAUKIO 1 | | HELSINKI | | | FINLAND |
| 460601 | $101.56 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | 260 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 433962 | $3,183.30 | OREGON COMMUNITY CREDIT UNION | 2880 CHAD DRIVE | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 410800 | $397.47 | OREGON FIRST COMMUNITY CREDIT UNION | 1980 NORTH PACIFIC HIGHWAY | | WOODBURN | OR | 97071 | UNITED STATES OF AMERICA |
| 443328 | $372.03 | ORLANDO FEDERAL CREDIT UNION | 117 SOUTH WESTMORELAND DRIVE | | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 471067 | $63.74 | ORNL FEDERAL CREDIT UNION | 221 SOUTH RUTGERS AVENUE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 409025 | $439.38 | OSHKOSH TRUCK CREDIT UNION | 2777 OREGON STREET | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 449065 | $19.98 | OTERO COUNTY FEDERAL CREDIT UNION | 94 EAST BRIDGE STREET | | OSWEGO | | | UNITED STATES OF AMERICA |
| 402406 | $7,527.31 | OTERO FEDERAL CREDIT UNION | 1200 10TH ST | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 408607 | $865.72 | OUACHITA VALLEY FEDERAL CREDIT UNION | 1420 NATCHITOCHES STREET | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 460361 | $517.91 | OVERSEA-CHINESE BANKING CORPORATION LTD. | 65 CHULIA STREET OCBC CENTRE | SUITE 800 | SINGAPORE | | 049513 | UNITED STATES OF AMERICA |
| 422482 | $910.50 | OWEN COUNTY STATE BANK | 201 WEST MORGAN STREET | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 447028 | $519.25 | OXFORD BANK & TRUST | 1111 WEST 22ND STREET | | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 449651 | $97.50 | OXFORD FEDERAL SAVINGS BANK | 255 RIVER ROAD | | MEXICO | ME | 04257 | UNITED STATES OF AMERICA |
| 450541 | $683.43 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | 51 WARREN STREET | | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 462104 | $194.16 | PACIFIC CASCADE FEDERAL CREDIT UNION | 1075 OAK STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 444666 | $7,173.50 | PACIFIC MARINE CREDIT UNION | MARINE CORPS EXCHANGE COMPLEX | | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 425206 | $1,147.23 | PACIFIC PREMIER BANK | 17901 VON KARMAN AVENUE, SUITE 1200 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 461975 | $879.74 | PACIFIC SERVICE CREDIT UNION | 3000 CLAYTON ROAD | | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 446969 | $220.74 | PALMETTO CITIZENS FEDERAL CREDIT UNION | 1320 WASHINGTON STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 449621 | $147.23 | PALMETTO HEALTH CREDIT UNION | 6221 SHERIDAN BOULEVARD | | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 404836 | $1,230.00 | PARTNERS 1ST FEDERAL CREDIT UNION | 1330 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 423347 | $2,927.62 | PARTNERS FEDERAL CREDIT UNION | 100 NORTH FIRST STREET | | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 402233 | $35,635.98 | PATELCO CREDIT UNION | 5050 HOPYARD ROAD | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 401100 | $365.68 | PATHFINDER BANK | 214 WEST FIRST STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 455919 | $535.74 | PATTERSON STATE BANK | 1130 HIGHWAY 90 WEST | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 414878 | $33.98 | PENINSULA COMMUNITY FEDERAL CREDIT UNION | 521 WEST RAILROAD AVENUE | | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 400606 | $988.73 | PENN STATE FEDERAL CREDIT UNION | 1937 NORTH ATHERTON STREET | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 410973 | $1,066.63 | PENNCREST BANK | 1201 12TH STREET | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 415174 | $204.97 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | 680 EAST MAIN STREET | | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 461155 | $22,314.86 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | 1500 ELMERTON AVENUE | | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 443212 | $66,741.76 | PENTAGON FEDERAL CREDIT UNION | 2930 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 410849 | $637.80 | PEOPLE DRIVEN CREDIT UNION | 24333 LASHER ROAD | | SOUTHFIELD | MI | 48034-6041 | UNITED STATES OF AMERICA |
| 400881 | $415.05 | PEOPLES BANK | 241 DOWNYFLAKE LANE | | NANTUCKET | MA | | UNITED STATES OF AMERICA |
| 402441 | $111.77 | PEOPLES BANK | 837 NORTH WISCONSIN STREET | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 440298 | $731.61 | PEOPLES BANK | 418 GROVER STREET | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| | $482.26 | PEOPLES BANK & TRUST | THIRD AND LOCUST STREETS | | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 472926 | PEOPLES TRUST COMPANY | $151.56 | 1400-888 DUNSMUIR STREET | VANCOUVER | BC | V6C 3K4 | CANADA |
| 406888 | PEOPLES FEDERAL CREDIT UNION | $2,153.77 | 777 HUCKLEBERRY STREET, STE 2400 | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | BRIDGEPORT | CT | 06604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | $29.98 | 314 HIGH STREET | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C | $36,104.74 | 56-59 ST STEPHENS GREEN | DUBLIN | | | REPUBLIC OF IRELAND |
| 406540 | PILGRIM BANK | $116.16 | 237 JEFFERSON GREEN | PITTSBURG | TX | 75686 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.92 | 10272 ULMERTON ROAD | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447404 | PINNACLE BANK | $2,105.00 | 1401 N STREET | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC. | $2,397.32 | 368 CENTER STREET | IAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 435699 | PIRAEUS BANK S.A. | $3,855.34 | 4 AMERIKIS STREET | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 420488 | PJSC BANK UKRSOTS | $104.93 | 30-A NAUKY AVENUE | KYIV | | 3028 | UKRAINE |
| 450505 | PJSC ROSBANK | $528.62 | 34 MASHA PORYVAIEVA STREET | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 489275 | PLANTERS BANK, INC | $218.96 | 1312 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473550 | PLUS CREDIT UNION | $90.06 | 1930 S JONES BOULEVARD | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 415533 | PNC BANK - GLOBAL INVESTMENT SERVICING | $18,691.62 | 249 FIFTH AVENUE, C PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $339,864.24 | 222 DELAWARE AVENUE | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 475923 | POINT LOMA CREDIT UNION | $28.90 | 9420 FARNHAM STREET | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 404574 | POLICE AND FIRE FEDERAL CREDIT UNION | $8,830.58 | 901 ARCH STREET | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $666.26 | 100 MCGUINNESS BLVD | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 405597 | POPULAR BANK LTD, INC. | $3,043.23 | AV. J.F.KENNEDY ESQ, AV JIMENEZ MOYA | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402560 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $2,042.08 | VIALE EUROPA 190 | ROMA | | 144 | ITALY |
| 434660 | POSTFINANCE AG | $1,249.42 | MINGERSTRASSE 20 | BERN | | CH-3030 | SWITZERLAND |
| 448204 | POWER FINANCIAL CREDIT UNION | $1,568.47 | 2020 NW 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | $2,012.00 | 2020 NORTHWEST 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 406671 | POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH MCGILL BOULEVARD | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464669 | PRAIRIE MOUNTAIN BANK | $274.98 | 1019 7TH STREET SOUTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 449033 | PREMIER AMERICA CREDIT UNION | $5,413.30 | 19867 PRAIRIE STREET | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447796 | PREMIER COMMUNITY CREDIT UNION | $788.00 | 3235 WEST BENJAMIN HOLT DRIVE | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 420177 | PREMIER FEDERAL CREDIT UNION | $96.48 | 1400 YANCEYVILLE STREET | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 406829 | PREMIER MEMBERS CREDIT UNION | $1,127.98 | 5505 ARAPAHOE AVENUE | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| 413460 | PRINCE GEORGES COMMUNITY FEDERAL CREDIT UNION | $12,339.30 | 14450 OLD MILL ROAD | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $4,724.48 | AVE. CORRIENTES 1437 | BUENOS AIRES | | 1042 | ARGENTINA |
| 443596 | PRODUCT FEDERAL CREDIT UNION | $99.24 | 1715 ST. JOE RIVER DRIVE | FORT WAYNE | IN | 46805-5436 | UNITED STATES OF AMERICA |
| 443015 | PROPONENT FEDERAL CREDIT UNION | $2,659.40 | 580 WASHINGTON AVENUE | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 450499 | PROSPERITY BANK | $1,848.52 | 1301 NORTH MECHANIC STREET | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 438323 | PROVIDENT CREDIT UNION | $639.76 | 5431 ITH LANE PATH | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 420752 | PROVIDENT SAVINGS BANK, F.S.B. | $530.93 | 3756 CENTRAL AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 446906 | PROVIDENT STATE BANK, INC | $44,040.81 | 239 MAIN STREET | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 479549 | PSCU INCORPORATED | $63.77 | 560 CAROLLON PARKWAY | ST PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 402430 | PSCU/FIRST DATA CORP | $616,641.39 | 5250 REGENCY DRIVE | PARMA | OH | 44129 | UNITED STATES OF AMERICA |
| 425407 | PUBLIC EMPLOYEES FEDERAL CREDIT UNION | $61.01 | 3005 NEW TAMPA HIGHWAY | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 410483 | PURDUE FEDERAL CREDIT UNION | $4,076.93 | 1551 WIN HENTSCHEL BOULEVARD | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 402714 | QNB BANK | $146.76 | 15 NORTH THIRD STREET | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 450065 | QUALSTAR CREDIT UNION | $183.79 | 2115 152ND AVENUE NORTHEAST | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 400183 | QUALTRUST CREDIT UNION | $500.93 | 6201 EAST CAMPUS CIRCLE DRIVE | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 410855 | RABOBANK, NATIONAL ASSOCIATION | $140,405.05 | 915 HIGHLAND POINTE DRIVE, SUITE 350 | ROSEVILLE | CA | 95678 | UNITED STATES OF AMERICA |
| 414050 | RAIFFEISEN BANK AVAL PJSC | $53.55 | 9 LESKOVA STR. | KIEV | | 1011 | UKRAINE |
| 405064 | RAIFFEISENBANK A.S. | $1,467.21 | 1HVEZDOVA 1716/2B | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 430662 | RAKUTEN CARD CO., LTD. | $2,663.37 | 1-14-1 TAMAGAWA, SETAGAYA | TOKYO | | 158-0094 | JAPAN |
| 442247 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $560.89 | 710 CARILLON PARKWAY | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 450312 | RBC ROYAL BANK N.V. | $759.79 | KAYA FLAMBOYAN 1 | WILLEMSTAD, CURACAO | | | CURACAO |
| 454051 | RED CANOE CREDIT UNION | $714.49 | 14 W 11TH AVENUE | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 425152 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $11,605.00 | 4405 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 422121 | REDSTONE FEDERAL CREDIT UNION | $24,512.24 | 220 WYNN DRIVE | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 421188 | REDWOOD CREDIT UNION | $3,000.00 | 3033 CLEVELAND AVENUE | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 427178 | REGIONS BANK | $86,306.44 | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 430678 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $520.79 | 10 BENTON PLACE | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 403631 | RENASANT BANK | $146.76 | 209 TROY STREET | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 407390 | REPUBLIC BANK LIMITED | $630.01 | 927 PARK STREET | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 410793 | RESOURCE BANK, NATIONAL ASSOCIATION | $583.27 | 555 BETHANY ROAD | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 448834 | R-G FEDERAL CREDIT UNION | $331.95 | 128 WEST MARKET ROAD | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 415962 | RIO GRANDE CREDIT UNION | $588.00 | 2610 SAN MATEO STREET | ALBUQUERQUE | NM | | UNITED STATES OF AMERICA |
| 464478 | RIVER CITY FEDERAL CREDIT UNION | $2,817.86 | 610 AUGUSTA STREET | SAN ANTONIO | TX | 78216-7125 | UNITED STATES OF AMERICA |
| 424117 | RIVER VALLEY BANK | $2,336.03 | 327 NORTH SEVENTEENTH AVENUE | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 434616 | RIVERFRONT FEDERAL CREDIT UNION | $221.16 | 430 SOUTH FOURTH STREET | READING | PA | 19602-2868 | UNITED STATES OF AMERICA |
| 463458 | RIVERMARK COMMUNITY CREDIT UNION | $1,029.86 | 8605 SOUTHWEST CREEKSIDE PLACE | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 403454 | RIVERSET CREDIT UNION | $148.98 | 1700 JANE STREET | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 439878 | RIVERVIEW BANK | $520.00 | 900 WASHINGTON STREET SUITE 900 | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 430574 | ROANOKE RAPIDS SAVINGS BANK, SSB | $30.02 | 325 BECKER DRIVE | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 403711 | ROBINS FINANCIAL CREDIT UNION | $161.10 | 803 WATSON BOULEVARD | WARNER ROBINS | GA | 31093 | UNITED STATES OF AMERICA |
| 463811 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $59.01 | 700 WEST 39TH AVENUE | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 440606 | ROGUE CREDIT UNION | $149.98 | 370 CENTER DRIVE | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| 451611 | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA, 8TH FLOOR, SOUTH TOWER | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Name | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 460509 | RSA | $475.00 | 1500 FRANKLIN STREET | OAKLAND | | | UNITED STATES OF AMERICA |
| 476008 | RTN FEDERAL CREDIT UNION | $460.03 | 600 MAIN STREET | WALTHAM | MA | | UNITED STATES OF AMERICA |
| 425408 | RUBY VALLEY BANK | $553.98 | 107 SOUTH MAIN STREET | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 449449 | S&T BANK | $497.90 | 800 PHILADELPHIA STREET | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 471589 | S.C. STATE CREDIT UNION | $2,135.16 | 800 HUGER STREET | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440707 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 287 ELIZABETH STREET | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 443917 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 477916 | SAINSBURY'S BANK PLC | $6,300.45 | 33 OLD BROAD STREET | LONDON | | EC2P 2HL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 453987 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL-MATTAR | | | 11421 | SAUDI ARABIA |
| 400031 | SAMSUNG CARD CO., LTD | $1,972.30 | 12TH FLOOR WEST WING, SAMSUNG CARD BLDG | KING ABDULAZIZ STREET | RIYADH | | 110-754 | SOUTH KOREA |
| 425958 | SAN DIEGO COUNTY CREDIT UNION | $2,903.78 | 6545 SEQUENCE DRIVE | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 481480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 476160 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.94 | 770 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 466204 | SAN FRANCISCO FIRE CREDIT UNION | $1,873.19 | 3201 CALIFORNIA STREET | SAN FRANCISCO | CA | 94118-3903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 480113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 448277 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,105.78 | 140 EAST RIVER STREET, SUITE 240 | SAN JOSE | CA | 95112-4519 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ 1 | MOENCHENGLADBACH | | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | $16,532.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 402964 | SBERBANK OF RUSSIA | $9,173.43 | 19 VAVILOVA STREET | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $43.39 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $259.98 | 12701 SCHABARUM AVENUE | IRWINDALE | | 91706 | UNITED STATES OF AMERICA |
| 480805 | SCHLUMBERGER EMPLOYEES CREDIT UNION | $2,193.02 | 225 SCHLUMBERGER DRIVE | SUGARLAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $965.40 | 180 DEFREEST DRIVE | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $1,217.85 | 1485 RESPONSE ROAD, SUITE 126 | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 402077 | SCHOOLSFIRST FEDERAL CREDIT UNION | $28,408.60 | 2115 NORTH BROADWAY | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441775 | SCOTIABANK PANAMA S.A. | $483.87 | CALLE 50, CANNY ALEGRE | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | $1,878.59 | JR. CUZCO NO. 245 | LIMA | | 1 | PERU |
| 465134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | MONTEVIDEO | | | URUGUAY |
| 462835 | SCOTT CREDIT UNION | $8,769.77 | 101 GATEWAY DRIVE | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413484 | SEA COMM FEDERAL CREDIT UNION | $623.72 | 30 STEARNS STREET | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 486186 | SEACOAST NATIONAL BANK | $75.00 | 815 COLORADO AVENUE | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 402245 | SEATTLE METROPOLITAN CREDIT UNION | $2,316.94 | 1521 1ST AVENUE SOUTH | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 420894 | SECURITY BANK OF KANSAS CITY | $4,216.04 | ONE SECURITY PLAZA | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467226 | SECURITY BANK USA | $588.67 | 1025 PAUL BUNYAN DRIVE NORTHWEST | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 401672 | SECURITY FEDERAL BANK | $484.69 | 1705 WHISKEY ROAD SOUTH | AIKEN | SC | 29803 | UNITED STATES OF AMERICA |
| 400497 | SECURITY FIRST BANK | $2,702.68 | 6100 NEIL ROAD, SUITE 550 | RENO | NE | 89516 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.66 | 16211 LA CANTERA PARKWAY | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447025 | SELCO COMMUNITY CREDIT UNION | $823.72 | 1050 HIGH STREET | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 462039 | SELECT EMPLOYEES CREDIT UNION | $165.98 | 2417 FREEWAY ROAD | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $57,163.78 | 3003 LAFAYETTE ROAD | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 402245 | SERVICES CREDIT UNION | $4,216.04 | 1807 WEST DIEHL ROAD | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 400467 | SERVISFIRST BANK | $2,600.02 | 850 SHADES CREEK PARKWAY | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 473147 | SERVISFIRST BANK | $164.98 | 850 SHADES CREEK PARKWAY | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 473822 | SESLOC FEDERAL CREDIT UNION | $3,736.18 | 3855 BROAD ST | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 407088 | SG BANK HAITI | $4,955.94 | 3, RUE LAMARRE | ACCRA | | | GHANA |
| 400089 | SHANGHAI COMMERCIAL BANK LIMITED | $1,184.66 | 47, CATCHICK STREET | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | $34.95 | 1147 OLD STREET RT. 74 | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402045 | SHAZAM, INC | $115.02 | 6700 PIONEER PARKWAY | JOHNSTON | IA | 50131 | UNITED STATES OF AMERICA |
| 400833 | SHINHAN CARD CO. LTD | $2,745.92 | 20TH FLOOR, SUB B, POST TOWER 21 | CHUNGMURO 1-GA, JUNG-GU, SEOUL | | 100-709 | SOUTH KOREA |
| 472770 | SHORE UNITED BANK | $139.80 | 109 NORTH COMMERCE STREET | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 401957 | SIDNEY FEDERAL CREDIT UNION | $277.09 | 42 UNION STREET | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 461681 | SIDNEY FEDERAL CREDIT UNION | $278.12 | 1331 HARTLEY PARKWAY | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | $1,276.43 | 6100 NEIL ROAD, SUITE 550 | RENO | KY | 42141 | UNITED STATES OF AMERICA |
| 400544 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $5,837.96 | 3015 UNIVERSITY BOULEVARD WEST | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 400658 | SIKORSKY FINANCIAL CREDIT UNION, INC. | $1,004.15 | 1000 ORONOQUE LANE | STRATFORD | CT | 6497 | UNITED STATES OF AMERICA |
| 419324 | SILVER STATE SCHOOLS CREDIT UNION | $5,148.09 | 4221 SOUTH MCLEOD DRIVE | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | $11,087.14 | 501 MAIN STREET | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 409723 | SKY FEDERAL CREDIT UNION | $963.60 | 385 NORTH CANAL STREET | CARBONDALE | CO | 62902-2903 | UNITED STATES OF AMERICA |
| 453388 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $75.74 | 2457 EAST MAIN STREET | WATERBURY | CT | 6705 | UNITED STATES OF AMERICA |
| 412088 | SKYONE FEDERAL CREDIT UNION | $568.45 | 14600 AVIATION BOULEVARD | HAWTHORNE | | 90250-6856 | UNITED STATES OF AMERICA |
| 419673 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L (SGBL) | $768.39 | SALIM ABDUL-JABBAR SAAB AL-SEHNAOUI BLDG | BEIRUT | | Nov-55 | LEBANON |
| 468140 | SOCIETE GENERALE DE BANQUE AU RWANDA | $1,285.90 | 28 BOULEVARD DE LA REVOLUTION | KIGALI | | 73899 | FRANCE |
| 447793 | SOLANO FIRST FEDERAL CREDIT UNION | $19.99 | 1000 UNION AVENUE | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 402610 | SOLARITY CREDIT UNION | $565.47 | 110 NORTH FIFTH AVENUE | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 425464 | SOLUTIONS FEDERAL CREDIT UNION | $5,077.00 | 1707 CEDAR STREET | ELMIRA | NY | 14904 | UNITED STATES OF AMERICA |
| 410653 | SOUND CREDIT UNION | $3,623.38 | 1331 BROADWAY PLAZA | TACOMA | WA | 98402-3497 | UNITED STATES OF AMERICA |
| 439419 | SOUTH CAROLINA STATE CREDIT UNION | $772.69 | 208 SOUTH BROADWAY | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 448686 | SOUTH CENTRAL BANK, INC. | $109.10 | 6120 SOUTH HULEN STREET | FORT WORTH | KY | 42101 | UNITED STATES OF AMERICA |
| 470659 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $1,061.13 | 7800 SOUTHWEST 117TH AVENUE | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472298 | SOUTH FLORIDA FEDERAL CREDIT UNION | $370.42 | 1902 NORTHWEST 14TH AVENUE | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 449681 | SOUTH POINTE BANK | $825.30 | 1616 HARTFORD HIGHWAY | DOTHYFORD | | 36301 | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $1,111.13 | 2119 SOUTHWEST ADAMS STREET | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412651 | SOUTH STATE BANK | $4,548.07 | 520 GERVAIS STREET | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 470109 | SOUTHEAST FINANCIAL CREDIT UNION | $930.66 | 220 SOUTH ROYAL OAKS | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Name | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 453263 | SOUTHSIDE BANK | \$214.38 | 1201 SOUTH BECKHAM STREET | | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 460089 | SOUTHSTAR BANK, S.S.B. | \$144.99 | 100 NOLTE ISLAND STREET | | MOULTON | TX | 77975 | UNITED STATES OF AMERICA |
| 464969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | \$1,915.43 | 2430 SHORECREST DRIVE | | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | \$41.58 | 1806 LIBERTY | | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 470246 | SPACE AGE FEDERAL CREDIT UNION | \$19.90 | 3033 S. PARKER ROAD | SUITE 800 | AURORA | CO | 80014-2838 | UNITED STATES OF AMERICA |
| 464119 | SPACE CITY CREDIT UNION | \$693.90 | 3101 HIGHSBURG BOULEVARD | | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 469435 | SPACE COAST CREDIT UNION | \$973.10 | 8045 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431970 | S-PANKKI OY (S-BANK LIMITED) | \$1,309.99 | FLEMINGINKATU 34 | | HELSINKI | | 510 | FINLAND |
| 462416 | SPCO CREDIT UNION | \$1,069.86 | 204 NORTH FIFTH STREET | | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | \$3,024.73 | 1620 NORTH SIGNAL DRIVE | | LIBERTY LAKE | WA | 99019-9517 | UNITED STATES OF AMERICA |
| 464969 | SPRINGFIELD STATE BANK | \$1,978.35 | 125 EAST MAIN STREET | | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | \$782.90 | 1070 EDGEFIELD ROAD | | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | \$22,001.77 | 4-16 MONTGOMERY STREET | | KOGARAH | | 2217 | AUSTRALIA |
| 472315 | ST. LAWRENCE FEDERAL CREDIT UNION | \$195.88 | 800 COMMERCE PARK DRIVE | | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 402529 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | \$1,417.49 | 5530 TYLER AVE. | | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | \$1,582.37 | 200 MCGREGOR STREET | | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 401656 | STALEY CREDIT UNION | \$259.24 | 3330 NORTH WOODFORD STREET | | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | \$19.90 | 888 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 481115 | STANDARD BANK, PLC | \$151.46 | 165 FLEET ROAD, HERBERT STREET, SUITE T-02 | | LONDON | | EC2V 5DD | UNITED KINGDOM |
| 412903 | STANDARD CHARTERED BANK | \$932.96 | 1 BASINGHALL AVENUE | | LONDON | EN | | UNITED KINGDOM |
| 450856 | STANDARD CHARTERED BANK (HONG KONG) LTD. | \$2,402.00 | STANDARD CHARTERED TOWER | | HONG KONG | | | HONG KONG, CHINA |
| 449092 | STANDARD CHARTERED BANK MALAYSIA BERHAD | \$8,477.23 | 8 MARINA BOULEVARD #27-01 | | MARINA BAY FINANCIAL CENTRE | | 18981 | SINGAPORE |
| 450035 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | \$1.02 | NO.4, JALAN AMPANG | | KUALA LUMPUR | | 50450 | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | \$16,348.62 | INTERNATIONAL HOUSE, PO BOX 9011 | | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 464330 | STANDARD REGISTER FEDERAL CREDIT UNION | \$49.73 | 175 CAMPBELL STREET | | SHAABAN ROBERT STREET | | | UNITED REP. OF TANZANIA |
| 464036 | STANDING STONE BANK | \$169.84 | 137 WEST WHEELING STREET | | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 443309 | STAR ONE CREDIT UNION | \$1,153.91 | 1306 BORDEAUX DRIVE | | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 464145 | STARK FEDERAL CREDIT UNION | \$679.94 | ONE CHARLES STREET | | CANTON | OH | 44714 | UNITED STATES OF AMERICA |
| 460725 | STATE BANK OF CROSS PLAINS | \$59.97 | 1205 MAIN STREET | | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | \$59.97 | 508 BROADWAY | | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 480201 | STATE BANK OF SOUTHERN UTAH | \$311.99 | 377 NORTH MAIN STREET | | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 433514 | STATE DEPARTMENT FEDERAL CREDIT UNION | \$114.17.90 | 1630 KING STREET | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402247 | STATE EMPLOYEES CREDIT UNION | \$26,112.94 | 1000 WADE AVENUE | | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | \$3,943.41 | 971 CORPORATE BLVD. | | LINTHICUM | MD | 21090-2237 | UNITED STATES OF AMERICA |
| 402008 | STATE FARM BANK, F.S.B. | \$34,714.09 | ONE STATE FARM PLAZA E-6 | | BLOOMINGTON | IL | 61710-0001 | UNITED STATES OF AMERICA |
| 470554 | STATEWIDE FEDERAL CREDIT UNION | \$474.93 | 295 EAST LAYFAIR DRIVE | | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 427551 | STATION FED FEDERAL BANK, F.S.B. | \$205.74 | 110 EAST 4TH STREET | | STERLING | IL | 61081-0617 | UNITED STATES OF AMERICA |
| 473690 | STCU FEDERAL CREDIT UNION | \$603.00 | 922 WESTMAN STREET | | STERLING | CO | 80751 | UNITED STATES OF AMERICA |
| 460652 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | \$105.79 | 338 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 469033 | SUFFOLK FEDERAL CREDIT UNION | \$407.30 | 3681 HORSEBLOCK ROAD | | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 469033 | SUMA (YONKERS) FEDERAL CREDIT UNION | \$1,215.11 | 125 CORPORATE BLVD. | | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 460714 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | \$3,865.28 | TRITON SQUARE X, 1-8-10 HARUMI | | TOKYO | | 104-6035 | JAPAN |
| 441963 | SUMMIT COMMUNITY BANK, INC | \$149.97 | 310 NORTH MAIN STREET | | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 460441 | SUMMIT CREDIT UNION | \$2,365.55 | 4800 AMERICAN PARKWAY | | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 401653 | SUN CREDIT UNION | \$333.79 | 4250 HOLLYWOOD BOULEVARD | | HOLLYWOOD | FL | 33021-6640 | UNITED STATES OF AMERICA |
| 464048 | SUN FEDERAL CREDIT UNION | \$979.79 | 1627 HOLLAND ROAD | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 422706 | SUN NATIONAL BANK | \$479.42 | 226 WEST LANDIS AVENUE | | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 427004 | SUNCOAST CREDIT UNION | \$12,453.34 | 6801 EAST HILLSBOROUGH AVENUE | | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 456630 | SUNCORP-METWAY LIMITED | \$15,393.65 | SUNCORP METWAY PLAZA CNR TURBOT & ALBERT | | BRISBANE | QL | 4000 | AUSTRALIA |
| 464722 | SUNFLOWER BANK, NATIONAL ASSOCIATION | \$903.66 | 3025 CORTLAND CIRCLE | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 411958 | SUNSET FT STERLING | \$3,220.28 | 405 OLD GRACE PLACE | | GAINESVILLE | GA | 32601-3990 | UNITED STATES OF AMERICA |
| 422307 | SUNTRUST BANK | \$72,713.75 | 303 PEACHTREE STREET, NORTHEAST | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 460050 | SUNWEST BANK | \$59.99 | 2050 MAIN STREET | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 423233 | SUWANNEE VALLEY FEDERAL CREDIT UNION | \$2,548.68 | 11850 NORTH 39TH DRIVE | | PHOENIX | AZ | 85029 | UNITED STATES OF AMERICA |
| 464028 | SVENSKA HANDELSBANKEN AB (PUBL) | \$281.32 | 1200 EAST WARM STREET | | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 456648 | SUPERIOR NATIONAL BANK & TRUST COMPANY | \$149.98 | 235 QUINCY STREET | | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 421614 | SURICATA BANK, LTD | \$737.48 | 23 TORYOKOCHO | | NUMAZU | | | JAPAN |
| 415494 | SVEA EKONOMI | \$124.66 | 1 SOUTH MAIN STREET | | ATTICA | OH | | UNITED STATES OF AMERICA |
| 417467 | SVENSKA HANDELSBANKEN AB (PUBL) | \$409.36 | KUNGSTRÄDGÅRDSGATAN 2 | | STOCKHOLM | | 44607 | SWEDEN |
| 470724 | SWEDBANK AS | \$3,886.40 | LIIVALAIA 12 | | TALLINN | | 106170 | ESTONIA |
| 405911 | SWISSCARD AECS GMBH | \$11,670.10 | NEUGASSE 18 | | HORGEN | | EE 0100 | SWITZERLAND |
| 402805 | SYNCHRONY BANK | \$130,524.04 | 170 WEST ELECTION ROAD | SUITE 125 | DRAPER | UT | 8410 | UNITED STATES OF AMERICA |
| 402824 | SYNOVUS BANK | \$1,808.90 | 1148 BROADWAY | | COLUMBUS | GA | 84020 | UNITED STATES OF AMERICA |
| 469750 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | \$3,873.11 | NO. 169, JEN AI ROAD, SEC.4, | | TAIPEI | | 31902 | TAIWAN |
| 430845 | TAISHIN INTERNATIONAL BANK | \$973.94 | NO. 207. SEC. 2, | JIOALTSING RD., NEI-HU | TAIPEI | | 106 | TAIWAN |
| 460187 | TAIWAN COOPERATIVE BANK | \$1,513.49 | 46, KUAN CHIEN ROAD | | TAIPEI, R.O.C. | | 114 | TAIWAN |
| 450947 | TARGOBANK AG & CO KGAA | \$3,815.40 | KASERNENSTRASSE 10 | | DÜSSELDORF | | 100 | GERMANY |
| 449773 | TARJETAS BANAMEX, S.A. DE C.V. SOFOM ENTIDAD REGULADA | \$19,899.10 | MONAS NO. 425, ADEUANA, BENITO JUAREZ | | MEXICO CITY | | 40213 | MEXICO |
| 460512 | TAUNTON FEDERAL CREDIT UNION | \$60.95 | 14 CHURCH GREEN | | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 438050 | TCF NATIONAL BANK | \$23,482.82 | 200 LAKE STREET EAST | | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 402537 | TD BANK USA, N.A. | \$4,462.17 | 2035 LIMESTONE ROAD | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 417471 | TCT FEDERAL CREDIT UNION | \$60.98 | 2270 NORTH ROCKY POINT DRIVE, SUITE 700 | | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 469285 | TD BANK USA NORDSTROM | \$260,860.28 | 416 ROWLAND STREET | | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 414721 | TEACHERS FEDERAL CREDIT UNION | \$758.22 | 2035 LIMESTONE ROAD | | FARMINGDALE | NY | 11738 | UNITED STATES OF AMERICA |
| 402685 | TEAM ONE CREDIT UNION | \$281.47 | 520 HAYDEN STREET | | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| 401085 | TECH CREDIT UNION | \$120.28 | 1081 BROADWAY | | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| 460741 | TECHNOLOGY CREDIT UNION | \$507.32 | 2010 NORTH FIRST STREET | | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 425326 | TELCO COMMUNITY CREDIT UNION | \$305.88 | 7 ORCHARD STREET | | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| 479251 | TENNESSEE STATE BANK | \$111.47 | 220 PARKWAY | | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| 418090 | TENNESSEE VALLEY FEDERAL CREDIT UNION | \$346.14 | 715 MARKET STREET | | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

000018

| ID | Bank Name | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 430067 | TESCO PERSONAL FINANCE PLC | INTERPOINT BUILDING, 22 HAYMARKET YARDS | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 431135 | TEXAS FEDERAL CREDIT UNION | 2201 MCKINNEY | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 464855 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2100 MCKINNEY AVENUE, SUITE 900 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 428031 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | 4949 FAIRMONT PARKWAY | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | 19497 SOMERSET ROAD | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447609 | TEXAS DOW EMPLOYEES CREDIT UNION | 1001 FM 2004 ROAD | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | 3232 PALMER HIGHWAY | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | TEXAS STATE BANK | 2201 SHERWOOD WAY | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 428061 | TEXELL CREDIT UNION | 17 SOUTH FIRST TEMPLE | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | 473 BROADWAY | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404328 | THE ALDEN STATE BANK | MAIN STREET | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 409259 | THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | THE BANCORP BANK | 405 SILVERSIDE ROAD | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | 50 MAIN STREET | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 453467 | THE BANK OF EAST ASIA, LIMITED | BANK OF EAST ASIA BUILDING, 10 DES VOEUX ROAD, CEN | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | 425 MAIN STREET | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 076541 | THE BANK OF HERRIN | 101 SOUTH PARK AVENUE | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469007 | THE BANK OF MONROE | 39 MAIN STREET | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 449421 | THE BANK OF NOVA SCOTIA | 44 KING STREET WEST / SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | 104 SOUTH MAIN STREET | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | 2130 SOUTH OHIO STREET | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 060441 | THE CAMDEN NATIONAL BANK | 2 ELM STREET | CAMDEN | ME | 04843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | 532 MAIN STREET | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | THE CECILIAN BANK | 104 EAST MAIN | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 441603 | THE CENTRAL NATIONAL BANK OF POTEAU | 124 EAST MAIN STREET | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 449827 | THE CITIZENS BANK | MAIN STREET | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 419867 | THE CITIZENS BANK | 114 WEST MAIN STREET | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 438516 | THE CITIZENS BANK | | | | | UNITED STATES OF AMERICA |
| 060741 | THE CITIZENS NATIONAL BANK | | | | | UNITED STATES OF AMERICA |
| 477768 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 443687 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | MUBARAK AL-KABIR STREET | SAFAT | | 13029 | KUWAIT |
| 405875 | THE CO-OPERATIVE BANK P.L.C. | 1 BALLOON STREET | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 403577 | THE COUNTY SAVINGS BANK | | CAMBRIDGE | ME | | UNITED STATES OF AMERICA |
| 431599 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | 110 RIVEREND AVENUE | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 405571 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | 107 NORTH COURT STREET | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 410213 | THE FIDELITY BANK | 100 SOUTH MAIN STREET | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 449039 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | 233 SOUTH STEPHENSON AVENUE | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414148 | THE FIRST NATIONAL BANK IN SIOUX FALLS | 100 SOUTH PHILLIPS AVENUE | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 409291 | THE FIRST NATIONAL BANK IN STAUNTON | 115 SOUTH MAIN | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 400726 | THE FIRST NATIONAL BANK OF BEARDSTOWN | 300 WASHINGTON STREET | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 406648 | THE FIRST NATIONAL BANK OF ELMER | 10 SOUTH MAIN STREET | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 404039 | THE FIRST NATIONAL BANK OF FORT SMITH | 602 GARRISON AVENUE | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 472079 | THE FIRST NATIONAL BANK OF HUTCHINSON | 1 NORTH MAIN STREET | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 427599 | THE FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN STREET | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 405604 | THE FIRST NATIONAL BANK OF MCMINNVILLE | 200 EAST MAIN STREET | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 420764 | THE FIRST NATIONAL BANK OF SONORA | 102 EAST MAIN STREET | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 438144 | THE FIRST NATIONAL BANK OF TOM BEAN | 103 BRETTON STREET | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 415897 | THE GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DRIVE | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 420035 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | 40 MESPIL ROAD | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 466776 | THE GULF BANK K.S.C. | MUBARAK AL KABIR STREET / SAFAT | KUWAIT CITY | | | KUWAIT |
| 491614 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 1 QUEEN'S ROAD | CENTRAL | | | HONG KONG, CHINA |
| 430088 | THE HUNTINGTON NATIONAL BANK | 17 SOUTH HIGH STREET | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 430032 | THE KANSAS STATE BANK | 238 NORTH MAIN STREET | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 447754 | THE LIBERTY NATIONAL BANK IN PARIS | 305 LAMAR AVENUE | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 407277 | THE LINCOLN NATIONAL BANK OF HODGENVILLE | MAIN STREET | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 472001 | THE LYONS NATIONAL BANK | 101 EAST MAIN STREET | LYONS | NY | 14489 | UNITED STATES OF AMERICA |
| 451696 | THE MERCHANTS & CITIZENS BANK | 6 COLLEGE STREET | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 446920 | THE MURRAY BANK | 405 SOUTH 12TH STREET | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 407491 | THE NATIONAL BANK OF INDIANAPOLIS | 107 NORTH PENNSYLVANIA STREET | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 423612 | THE NATIONAL UNION BANK OF KINDERHOOK | HUDSON STREET | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 469054 | THE NEFFS NATIONAL BANK | 5227 MAIN STREET | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 456963 | THE NEW ORLEANS FIREMEN'S FEDERAL CREDIT UNION | 4401 WEST NAPOLEON AVENUE | METAIRIE | LA | 70001 | UNITED STATES OF AMERICA |
| 420060 | THE NEW WASHINGTON STATE BANK | MAIN STREET | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 403307 | THE NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 470365 | THE OLD POINT NATIONAL BANK OF PHOEBUS | ONE WEST MELLEN STREET | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 412485 | THE PARK NATIONAL BANK | 50 NORTH THIRD STREET | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 421088 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | 110 NORTH MAIN STREET | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 400680 | THE ROYAL BANK OF SCOTLAND PLC | 36 ST ANDREW SQUARE | EDINBURGH | SC | EH2 2YB | UNITED KINGDOM |
| 477712 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | 601 PIERCE STREET | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 456314 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | NO2, MIN CHUAN EAST ROAD, SEC.1, / HEAD OFFICE BLDG. | TAIPEI | | 104 | TAIWAN |
| 422779 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | 1060 PETCHABURI ROAD | BANGKOK | | 10500 | THAILAND |
| 400158 | THE SOUTHERN CREDIT UNION | 430 EAST LANIER AVENUE | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 479125 | THE STATE BANK AND TRUST COMPANY | 401 CLINTON STREET | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 472093 | THE TORONTO-DOMINION BANK | KING STREET WEST AND BAY STREET | TORONTO | ON | M5K 1A2 | CANADA |
| 400586 | THE TRI-COUNTY BANK | MAIN STREET | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 440372 | THE UNION BANK | 300 NORTH MAIN STREET | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| 402084 | THE UNION STATE BANK | 127 SOUTH SUMMIT STREET | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 430062 | THINK MUTUAL BANK | 5200 MEMBERS PARKWAY NW | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 432810 | THIOKOL ELKTON FEDERAL CREDIT UNION | 55 THIOKOL ROAD | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| ID | Issuer | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 441626 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31798 | UNITED STATES OF AMERICA |
| 420808 | TIB THE INDEPENDENT BANKERSBANK | $22,830.93 | 11701 LUNA ROAD | | FARMERS BRANCH | TX | 75234 | UNITED STATES OF AMERICA |
| 406877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 446477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.39 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 416660 | TOMPKINS TRUST COMPANY | $1,536.46 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 487298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | | | 8152 | SWITZERLAND |
| 499106 | TOPLINE FEDERAL CREDIT UNION | $1,415.34 | 9353 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $17,700.94 | 2377 CRENSHAW BLVD., STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6790 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 402637 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-3678 | UNITED STATES OF AMERICA |
| 417279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 446816 | TOWN & COUNTRY FEDERAL CREDIT UNION | $466.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 455037 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $59.61 | 1580 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 486516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET : SOUTH-WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 405063 | TRAVIS CREDIT UNION | $5,769.85 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447692 | TRIBRANCH CREDIT UNION | $3,438.46 | 150 GROSJEAN DRIVE | BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 400887 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.96 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 420746 | TRIANGLE CREDIT UNION | $1,409.96 | 33 FRANKLIN STREET | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 444960 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $492.74 | 840 HITCHING POST | | GREEN RIVER | WY | 82935 | UNITED STATES OF AMERICA |
| 448857 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 454413 | TRUITY FEDERAL CREDIT UNION | $92,605.62 | 501 SOUTH JOHNSTONE AVENUE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27113 | UNITED STATES OF AMERICA |
| 403377 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 403896 | TRUSTCO BANK | $1,814.80 | 5 SARNOWSKI DRIVE | | GLENVILLE | NY | 12302 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $7,530.73 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 435336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 436693 | TRUWEST CREDIT UNION | $4,672.41 | 1667 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 422649 | TTCU FEDERAL CREDIT UNION | $4,084.69 | 9815 EAST 81ST STREET | SUITE 104 | TULSA | OK | 74133 | UNITED STATES OF AMERICA |
| 404553 | TUCOEMAS FEDERAL CREDIT UNION | $716.12 | 2300 WEST WHITENDALE AVENUE | | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 420921 | TUCSON FEDERAL CREDIT UNION | $528.29 | 1180 NORTH WINSTEL BOULEVARD | | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 448247 | TÜRK EKONOMI BANKASI | $182.97 | TEB KAMPUS SARAY MAHALLESI | SOĞULU CAD NO:7A | ISTANBUL | | 34768 | TURKEY |
| 426220 | TÜRKIYE GARANTI BANKASI A. S. | $2,389.29 | NISPETIYE MAH AYTAR CADDESI NO:2 | | ISTANBUL | | 34340 | TURKEY |
| 414054 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 411264 | TWINSTAR CREDIT UNION | $2,875.16 | 4525 INTELLCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 450477 | TYNDALL FEDERAL CREDIT UNION | $666.49 | 3109 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 446830 | U.S POSTAL SERVICE FEDERAL CREDIT UNION | $602.71 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 401122 | U.S. EAGLE FEDERAL CREDIT UNION | $66,629.43 | 3939 OSUNA ROAD NORTH-EAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 400613 | U.S. BANK NATIONAL ASSOCIATION | $4,435.59 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 472707 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $160,002.87 | 4325 17TH AVENUE SOUTH-WEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 454713 | U.S. EMPLOYEES CREDIT UNION | $750,278.10 | 230 SOUTH LASALLE STREET, SUITE 2862 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 454216 | UBS BANK USA | $559.07 | 299 SOUTH MAIN STREET, SUITE 2275 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 444226 | UBS SWITZERLAND AG | $12,932.34 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 431931 | UC CARD CO., LTD. | $5,776.01 | 1-5 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 404634 | USALLIANCE FEDERAL CREDIT UNION | $1,626.43 | 21 BLUE HILLS AVENUE | | WETHERSFIELD | CT | 2 | UNITED STATES OF AMERICA |
| 402550 | ULSTER BANK IRELAND DAC | $149.98 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | | REPUBLIC OF IRELAND |
| 460704 | ULSTER BANK LIMITED | $5,065.75 | 11-15 DONEGALL PLACE | | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 450363 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $4,497.68 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 400957 | ULSTER SAVINGS BANK | $18,674.06 | 280 WALL STREET | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 401582 | UMASSFIVE COLLEGE FEDERAL CREDIT UNION | $15,219.63 | 200 WESTGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 457031 | UMB BANK, NATIONAL ASSOCIATION | $17,204.93 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 430159 | UMPQUA BANK | $1,802.65 | 445 SOUTHEAST MAIN STREET | | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 431772 | UNCLE CREDIT UNION | $4,785.77 | 2100 DAS PASSOS COURT | | LIVERMORE | CA | 94550 | UNITED STATES OF AMERICA |
| 403909 | UNICRE - INSTITUICAO FINANCEIRA DE CREDITO S.A. | $149.98 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1050-019 | PORTUGAL |
| 413198 | UNICREDIT S.P.A. | $4,497.68 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | 1 | ITALY |
| 472272 | UNIFY FINANCIAL CREDIT UNION | $1,000.03 | 19500 JAMBOREE ROAD | | TORRANCE | CA | 90501 | UNITED STATES OF AMERICA |
| 413786 | UNION BANK | $549.48 | 102 WEST MCCLOY STREET | | MONTICELLO | AR | 71655 | UNITED STATES OF AMERICA |
| 403221 | UNITED BANKERS' BANK | $544.61 | 301 NORTH MAIN STREET | | CHATHAM | IL | 62629 | UNITED STATES OF AMERICA |
| 444774 | UNITED COMMUNITY BANK | $4,659.98 | 8534 EAST KEMPER ROAD | | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 424655 | UNITED COMMUNITY BANK | $471.26 | 802 EAST BIRCHENBRIDGE | | INDEPENDENCE | OH | 6410 | UNITED STATES OF AMERICA |
| 403080 | UNITED FINANCIAL CREDIT UNION | $2,178.07 | 2867 SOUTH STATE STREET | | MEXICO | MO | 65205-2687 | UNITED STATES OF AMERICA |
| 469631 | UNITED FEDERAL CREDIT UNION | $94.98 | 162 NORTH GROSS ROAD | | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 402196 | UNITED 1ST FEDERAL CREDIT UNION | $10,264.93 | 1118 NORTH LEE STREET | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 420882 | UNITED NATIONS FEDERAL CREDIT UNION | $17,994.61 | 10040 DAISY FARM ROAD | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 415610 | UNITED FIDELITY BANK | $81.18 | 18 NORTH WEST FOURTH STREET | | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 415911 | UNITED HERITAGE CREDIT UNION | $349.95 | 12208 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 2611 | UNITED STATES OF AMERICA |
| 420507 | UNITED BANK & CAPITAL TRUST CO | $6,388.53 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 413951 | UNITED NATIONS FEDERAL CREDIT UNION | $4,765.31 | 1650 WEST 62ND STREET, SUITE 1500 | | LONG ISLAND CITY | NY | 55431-1467 | UNITED STATES OF AMERICA |
| 442209 | UNITED OVERSEAS BANK LIMITED | $6,014.43 | 80 RAFFLES PLACE | | SINGAPORE | | 48624 | SINGAPORE |
| 437172 | UNITED OVERSEAS BANK LIMITED | $149.98 | 80 RAFFLES PLACE | UOB PLAZA_1 | SINGAPORE | | | SINGAPORE |
| 415106 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | | PHILADELPHIA | PA | 19145-5498 | UNITED STATES OF AMERICA |
| 413199 | UNITY BANK | $2,970.45 | 225 SOUTH REYNOLDS STREET | | ALEXANDRIA | VA | 22304 | UNITED STATES OF AMERICA |
| 420507 | UNITUS COMMUNITY CREDIT UNION | $870.54 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4004 | UNITED STATES OF AMERICA |
| 413951 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 442209 | UNIVERSITY CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 443269 | UNIVERSAL 1 CREDIT UNION, INC. | $199.97 | ONE RIVER PARK DRIVE | | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 443398 | UNIVERSITY CREDIT UNION | $388.42 | 10951 SOUTH ANGELES BOULEVARD | | LOS ANGELES | CA | 90025-3512 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | $78.74 | 8779 RANGELEY ROAD | UNIVERSITY OF MAINE | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | $2,285.92 | 3305 STECK AVENUE | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | $327.00 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404029 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | $2,151.05 | 2557 SIR BARTON WAY | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420885 | UNIVERSITY OF MICHIGAN CREDIT UNION | $2,828.34 | 340 E HURON ST | | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408091 | UNIVERSITY OF NORTH CAROLINA COMMUNITY CREDIT UNION INC. | $409.22 | 3300 BERKMAN DRIVE | | CHARLOTTESVILLE | VA | 22601 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | $174.80 | 3500 UNIVERSITY AVENUE | | MADISON | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO | $274.96 | 10 WEST BROAD STREET | | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433554 | UNWYO FEDERAL CREDIT UNION | $894.43 | 1610 E. REYNOLDS STREET | | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 460644 | USAA SAVINGS BANK | $92,994.57 | 3773 HOWARD HUGHES PKWY, SUITE 100 | SUITE 100 | LAS VEGAS | NV | 89169 | UNITED STATES OF AMERICA |
| 404981 | USALLIANCE FEDERAL CREDIT UNION | $120.75 | 411 THEODORE FREMD AVE | | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | $190.52 | 13302 NORTH PALM DRIVE | | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 470244 | UTAH COMMUNITY FEDERAL CREDIT UNION | $2,485.32 | 188 WEST RIVER PARK DRIVE | | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | $188.86 | 200 SOUTH TEMPLE | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | $319.50 | 11 MERIDIAN BOULEVARD | | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | $1,680.91 | AVE. CENTRAL CALLES 31 Y 33 | EDIF_IRMA-RISD 2 | SAN JOSE | | | COSTA RICA |
| 421209 | VALLEY OAK CREDIT UNION | $180.31 | 4900 LIGHT WORKLEY LANE | | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | $2,029.42 | 1541 CUSTER AVENUE | | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 428252 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | $498.40 | 2096 MISSION STREET SOUTHEAST | | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 412856 | VALLEY NATIONAL BANK | $279.67 | 615 MAIN STREET | | PASSAIC | NJ | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | $142.03 | 35 DUPONT ROAD | | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478901 | VANCOUVER CITY SAVINGS CREDIT UNION | $940.90 | 183 TERMINAL AVENUE | | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402208 | VANDELVAY BANK LTD | $411.95 | 2616 MAIN STREET | | LONDON | EN | EC3N 1BY | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | $1,273.05 | 2480 NORTH ARCADIA AVENUE | | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 480308 | VENTURA COUNTY CREDIT UNION | $1,537.97 | 6026 TELEPHONE ROAD | | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 428106 | VERIDIAN CREDIT UNION | $394.72 | 1827 ANSBOROUGH AVENUE | | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 442647 | VERITY CREDIT UNION | $64.00 | 11027 MERIDIAN AVENUE NORTH | | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | $144.54 | 84 PINE STREET | | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 436125 | VERMONT STATE EMPLOYEES CREDIT UNION | $74.99 | ONE BAILEY AVENUE | | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 402660 | VIA S.A. | $511.13 | CALLE ALCALA 27 | | MADRID | | 28014 | SPAIN |
| 420872 | VIBRANT CREDIT UNION | $112.59 | 1900 52ND AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422726 | VIGO COUNTY FEDERAL CREDIT UNION | $211.90 | 128 SOUTH 6TH STREET | | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 435456 | VIJAYA BANK | $222.95 | 4/72, TRINITY CIRCLE | MAHATMA GANDHI ROAD | BANGALORE | KT | 560 001 | INDIA |
| 443606 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | $79.00 | 10330 STAPLES MILL ROAD | | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 403332 | VISA EUROPE | $6,703.57 | LASSALLESTRASSE 9 | | VIENNA | | 1020 | AUSTRIA |
| 450963 | VISA BELGIUM | $38,770.30 | RUE D'ARLON 82 | | BRUSSELS | | 1040 | BELGIUM |
| 480428 | VISA ICELAND EHF | $109.11 | DALSHRAUN 3 | | HAFNARFJORDUR | | 220 | ICELAND |
| 422621 | VISA NORGE F.U | $35,149.96 | C.J. HAMBROS PLASS 2C | | OSLO | | N-0164 | NORWAY |
| 405091 | VISA SWEDEN FOHENING (EK. FOR) | $26,545.96 | STORTOGET 1 3B | | MALMO | | SE 21122 | SWEDEN |
| 464024 | VISALUX S.C. | $5,711.48 | 10 RUE GABRIEL LIPPMAN | | MUNSBACH | | L-2956 | LUXEMBOURG |
| 420857 | VISION BANK | $193.68 | 101 EAST MAIN STREET | | ADA | OH | 45810 | UNITED STATES OF AMERICA |
| 430672 | VISIONS FEDERAL CREDIT UNION | $949.06 | 3301 COUNTRY CLUB ROAD | | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VJA | $24,196.13 | 1-2-20, KAIGAN, MINATO-KU | | TOKYO | | 105-0022 | JAPAN |
| 449669 | VOBA | $79,171.87 | GIFHORNER STRASSE 57 | | BRAUNSCHWEIG | | 38112 | GERMANY |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | $1,154.95 | 4455 ARDEN DRIVE | | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | $1,084.34 | DOLGORUKOVSKAYA 5 | | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 461154 | VYSTAR CREDIT UNION | $4,764.57 | WEBSTER PLAZA | | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 470545 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | $97.09 | 6801 INDUSTRIAL BOULEVARD | | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | $33,650.78 | 400 UNION AVENUE SE | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON TRUST BANK | $1,386.18 | 717 WEST SPRAGUE AVENUE | | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 448676 | WASHINGTON-CONNECTICUT TEACHERS FEDERAL CREDIT UNION | $449.99 | 98 MAIN STREET | | DANBURY | CT | 6722 | UNITED STATES OF AMERICA |
| 449614 | WATERFRONT FEDERAL CREDIT UNION | $308.30 | 2414 SOUTHWEST ANDOVER STREET | | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 450276 | WATERTOWN SAVINGS BANK | $473.71 | 111 CLINTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 422512 | WAYNE BANK | $485.24 | 717 MAIN STREET | | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 448825 | WE FLORIDA FINANCIAL | $942.95 | 1982 NORTH STATE ROAD 7 | | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 403270 | WEBSTER FIRST FEDERAL CREDIT UNION | $6,267.67 | WEBSTER PLACE | ONE HANCOCK PLAZA | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 401933 | WEBSTER BANK, NATIONAL ASSOCIATION | $32,592,784.81 | 436 SLATER ROAD | | NEW BRITAIN | CT | 6053 | UNITED STATES OF AMERICA |
| 461976 | WECHSE CREDIT UNION | $59.85 | 8110 WEST RENO | | OKLAHOMA CITY | OK | 73127 | UNITED STATES OF AMERICA |
| 420813 | WESCOM CENTRAL CREDIT UNION | $14,756.29 | 123 SOUTH MARENGO AVENUE | | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 480565 | WEST DENVER COMMUNITY CREDIT UNION | $74.99 | 3206 WEST ALAMEDA | | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 448677 | WEST GATE BANK | $1,959.64 | 6003 OLD CHENEY ROAD | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412148 | WEST SUBURBAN BANK | $1,193.90 | 711-715 SOUTH WESTMORE AVENUE | | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 462123 | WESTERN ALLIANCE BANK | $3,384.65 | 2701 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 420018 | WESTPAC BANKING CORPORATION | $10,808.07 | LEVEL 18, 275 KENT STREET | | SYDNEY | NS | NSW 2000 | AUSTRALIA |
| 465046 | WESTPAC (NEW ZEALAND) LIMITED | $1,430.36 | 188 QUAY STREET | | AUCKLAND | | | NEW ZEALAND |
| 416047 | WHATCOM EDUCATIONAL CREDIT UNION | $1,219.36 | 800 EAST HOLLY STREET | | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 422153 | WHITAKER BANK LTD | $579.17 | 2001 PLEASANT RIDGE DRIVE | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 460174 | WHITNEY BANK | $22,698.90 | 2415 14TH STREET | | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 024342 | WIDGET FEDERAL CREDIT UNION | $74.99 | 2154 EAST LAKE ROAD | | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 412141 | WILMINGTON SAVINGS FUND SOCIETY, FSB | $74,623.92 | WSFS BANK CENTER - 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 402688 | WILMINGTON TRUST, NATIONAL ASSOCIATION | $447.29 | ONE M&T PLAZA | | BUFFALO | NY | 14203 | UNITED STATES OF AMERICA |
| 446267 | WILSON & MUIR BANK & TRUST COMPANY | $8.77 | 101 NORTH THIRD STREET | | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 451950 | WING LUNG BANK LIMITED | $69,754.86 | 45 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 480820 | WINGS FINANCIAL CREDIT UNION | $3,354.65 | 14985 GLAZIER AVENUE | | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 430702 | WINGSUTH CREDIT UNION | $245.42 | 110 SOUTH 26TH STREET | | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 460475 | WIZINK BANK SA | $3,400.35 | CALLE VELAZQUEZ 34 | SPAIN | MADRID | | 28001 | SPAIN |
| 461984 | WOODFOREST NATIONAL BANK | $325.76 | 1825 S 316TH STREET | | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| ID | Bank Name | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | $1,542.36 | 83 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | $3,518.36 | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO., LTD. | $1,550.73 | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | $417.72 | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404527 | WORLD'S FOREMOST BANK | $89,213.96 | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | $5,961.60 | 10461 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | $846.79 | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | $629.54 | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | $979.33 | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | $237.48 | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 498001 | XENITH BANK | $867.10 | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460544 | Y-12 FEDERAL CREDIT UNION | $1.98 | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | $420.91 | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | $335.17 | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 400208 | YAMPA VALLEY BANK | $520.00 | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400634 | YAPI VE KREDI BANKASI A.S. | $3,026.98 | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472500 | YES BANK LTD | $155.96 | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466190 | YOLO FEDERAL CREDIT UNION | $264.91 | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 406645 | YORKSHIRE BUILDING SOCIETY | $2,303.12 | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | $41,643.72 | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | $886.77 | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | $29,298,765.93 | | | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $1,636,515.92 | | | | | | |